# EXHIBIT F

# IN THE UNITED STATES DISTRICT COURT
## FOR THE MIDDLE DISTRICT OF ALABAMA
### EASTERN DIVISION

| | | |
|---|---|---|
| **MADISEN ULRICH,** | ) | |
| | ) | |
| **Plaintiff,** | ) | |
| | ) | |
| **v.** | ) | **Case No.: 3:20-cv-1018-RAH-SRW** |
| | ) | |
| **319 BRAGG STUDENT HOUSING** | ) | |
| **AUBURN, AL, et al.,** | ) | |
| | ) | |
| **Defendants.** | ) | |

**CSX TRANSPORTATION, INC.'S EVIDENTIARY SUBMISSION
IN SUPPORT OF IT'S MOTION FOR SUMMARY JUDGMENT**

# Exhibit 1

# IN THE UNITED STATES DISTRICT COURT
## FOR THE MIDDLE DISTRICT OF ALABAMA
### EASTERN DIVISION

MADISEN ULRICH,                    )
                                   )
     Plaintiff,              )
                                   )
v.                                 )     Case No.: 3:20-cv-1018-RAH-SRW
                                   )
319 BRAGG STUDENT HOUSING)
AUBURN, AL, et al.,                )
                                   )
     Defendants.             )

<u>AFFIDAVIT OF MICHAEL RAY</u>

STATE OF ALABAMA )
                 )
COUNTY OF MACON  )

BEFORE THE undersigned authority, in the aforesaid county and state, personally appeared Michael Ray, who first being duly sworn, deposes and states upon his oath as follows:

1.     My name is Michael Ray.  I am over the age of nineteen years and am competent to testify in this matter.  I have personal knowledge of the matters set forth herein.

2.     I am employed as a Manager of Train Operations by CSX Transportation, Inc. ("CSXT").  Through my work as a Manager of Train Operations, I have training and experience interpreting information from Event Data

Recorders ("EDR") and Locomotive Digital Video Recorders ("LDVR") following railroad grade crossing accidents. An EDR is an electronic device required on all locomotives by the Federal Railroad Administration ("FRA") that records information from the locomotive such as speed, distance traveled, horn and bell, among other things. LDVRs record video images from the front of locomotive engines.

3.     CSXT locomotive 5280 was the lead locomotive engine pulling train Q60203 eastbound through Auburn, Alabama on October 4, 2018. This train was involved in a collision with a pedestrian near the grade crossing located at the intersection of North Donahue Drive and CSXT's railroad tracks in Lee County, Alabama. CSXT locomotive 5280 was equipped with an EDR and a LDVR. I personally came to the scene of this accident on October 4, 2018 and downloaded both the EDR and the LDVR from CSXT locomotive 5280. I have personally reviewed the data from the EDR download and the LDVR footage from CSXT locomotive engine 5280.

4.     Attached hereto as **Exhibit A** is a true and accurate copy of a portion of the download of the EDR from CSXT locomotive 5280. The download indicates the following:

i.     The locomotive's throttle was reduced from position T8 to T5 at 14:47:30 and continued to be further reduced thereafter until it was placed in Idle

and the train was brought to a stop.  For at least thirty seconds prior to the locomotive's throttle reduction, the locomotive engine was traveling between 38-39 miles per hour (mph).  At the time of the initial throttle reduction, the train was traveling 38 mph, and its speed continued to fall thereafter until the train was brought to a stop.

      ii.    The locomotive's horn was blown intermittently for approximately 120 seconds before the initial throttle reduction, including repeated and prolonged horn blasts before the initial throttle reduction.

      iii.    The locomotive's bell was activated approximately 120 seconds before the initial throttle reduction and rang continuously until the train was brought to a stop.

      iv.    The train travelled approximately 6,948 feet from the time the locomotive began blowing its horn and ringing its bell until the initial throttle reduction.  This indicates that the bell began ringing and the horn began blowing well over a mile before the train entered the subject grade crossing.

      5.    My duties as a Manager of Train Operations require me to be familiar with the regulations promulgated by the FRA regarding when a locomotive must sound its horn when approaching a public grade crossing.  According to the EDR download from CSXT locomotive 5280, CSXT complied with all applicable federal regulations regarding horn use.

6.     My duties as a Manager of Train Operations also require me to be familiar with the speed limit imposed by the FRA on various classes of track. The section of track on which this collision occurred was Class IV track. FRA regulations stipulate a speed limit of 60 mph for freight trains on Class IV track. The EDR from CSXT locomotive 5280 shows that it was traveling at 38 mph at the time of the subject accident, a speed well below the FRA speed limit of 60 mph.

7.     The LDVR footage from CSXT locomotive 5280 immediately prior to the subject accident shows a female pedestrian walking toward the railroad tracks near the North Donahue Drive grade crossing as the train approaches it. She walks around and to the right side of the activated mast-mounted flashing lights and lowered crossing gates that warn pedestrians and motorists of the approach of a train and physically block the railroad grade crossing. She continues walking toward the railroad tracks into the path of the train without looking in the direction of the approaching train before attempting to cross the tracks. It appears that she was holding an object in her hand and looking at it immediately before the accident. A true and accurate copy of the LDVR, along the software that enables the viewing of the LDVR, is contained on a USB drive designated as **Exhibit B**.

8.     Attached hereto as **Exhibit C** is a photograph of the North Donahue Drive grade crossing taken from the perspective that Plaintiff had as she approached it. The photograph is a fair and accurate depiction of the North Donahue Drive

4

grade crossing as it appeared on October 4, 2018 when viewed from the south side of the railroad tracks looking to the north. Exhibit C depicts the mast-mounted flashing lights and crossing gates in their non-activated status. The red arrow on Exhibit C depicts the approximate path that Plaintiff traveled as she walked around the lowered and activated crossing gates immediately before she was struck by CSXT's locomotive.

MICHAEL RAY
CSXT MANAGER OF TRAIN OPERATIONS

SWORN TO and SUBSCRIBED before me on this the 14th day of April 2021.

CHRISTY L. DEFEE
My Commission Expires
December 11, 2022

Notary Public
My Commission Expires: 12|11|22

# IN THE UNITED STATES DISTRICT COURT
## FOR THE MIDDLE DISTRICT OF ALABAMA
## EASTERN DIVISION

| | | |
|---|---|---|
| **MADISEN ULRICH,** | ) | |
| | ) | |
| **Plaintiff,** | ) | |
| | ) | |
| **v.** | ) | **Case No.: 3:20-cv-1018-RAH-SRW** |
| | ) | |
| **319 BRAGG STUDENT HOUSING** | ) | |
| **AUBURN, AL, et al.,** | ) | |
| | ) | |
| **Defendants.** | ) | |

## AFFIDAVIT OF MICHAEL RAY

# Exhibit A

5280  10/4/2018  14:52:48    40.75  687986 LSI-CSX-3  IETMS   Start Time ######## 14:42:48 End Time ######## 14:52:48

| Date | Time | Miles | Feet | Speed MPH | Trac Effort klbs | EAB BP psi | EAB BC psi | EOT BP psi | EAB ER psi | Throttle | DB Call % | DB Start | DB Setup | Horn | EIE | PCS Open | Dir Call | Bell | Cab Signal | EAB Penalty | EAB Pen Alerter |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10/4/2018 | 14:42:48 | 4 | 2398 | 41 | 32 | 89 | 0 | 87 | 89 | T8 | 0 | Off | Off | On | Off | Closed | For | On | RES | No | No |
| 10/4/2018 | 14:42:49 | 4 | 2337 | 41 | 32 | 89 | 0 | 87 | 89 | T8 | 0 | Off | Off | Off | Off | Closed | For | On | RES | No | No |
| 10/4/2018 | 14:42:50 | 4 | 2276 | 41 | 32 | 89 | 0 | 87 | 89 | T8 | 0 | Off | Off | Off | Off | Closed | For | On | RES | No | No |
| 10/4/2018 | 14:42:51 | 4 | 2215 | 41 | 32 | 89 | 0 | 87 | 89 | T8 | 0 | Off | Off | Off | Off | Closed | For | On | RES | No | No |
| 10/4/2018 | 14:42:52 | 4 | 2155 | 41 | 32 | 89 | 0 | 87 | 89 | T8 | 0 | Off | Off | On | Off | Closed | For | On | RES | No | No |
| 10/4/2018 | 14:42:53 | 4 | 2094 | 41 | 32 | 89 | 0 | 87 | 89 | T8 | 0 | Off | Off | On | Off | Closed | For | On | RES | No | No |
| 10/4/2018 | 14:42:54 | 4 | 2033 | 41 | 32 | 89 | 0 | 87 | 89 | T8 | 0 | Off | Off | On | Off | Closed | For | On | RES | No | No |
| 10/4/2018 | 14:42:55 | 4 | 1972 | 41 | 32 | 89 | 0 | 87 | 89 | T8 | 0 | Off | Off | On | Off | Closed | For | On | RES | No | No |
| 10/4/2018 | 14:42:56 | 4 | 1911 | 41 | 32 | 89 | 0 | 87 | 89 | T8 | 0 | Off | Off | On | Off | Closed | For | On | RES | No | No |
| 10/4/2018 | 14:42:57 | 4 | 1851 | 41 | 32 | 89 | 0 | 87 | 89 | T8 | 0 | Off | Off | On | Off | Closed | For | On | RES | No | No |
| 10/4/2018 | 14:42:58 | 4 | 1790 | 41 | 32 | 89 | 0 | 87 | 89 | T8 | 0 | Off | Off | Off | Off | Closed | For | On | RES | No | No |
| 10/4/2018 | 14:42:59 | 4 | 1729 | 41 | 32 | 89 | 0 | 87 | 89 | T8 | 0 | Off | Off | On | Off | Closed | For | On | RES | No | No |
| 10/4/2018 | 14:43:00 | 4 | 1668 | 41 | 31 | 89 | 0 | 87 | 89 | T8 | 0 | Off | Off | On | Off | Closed | For | On | RES | No | No |
| 10/4/2018 | 14:43:01 | 4 | 1607 | 41 | 31 | 89 | 0 | 87 | 89 | T8 | 0 | Off | Off | On | Off | Closed | For | On | RES | No | No |
| 10/4/2018 | 14:43:02 | 4 | 1546 | 41 | 31 | 89 | 0 | 87 | 89 | T8 | 0 | Off | Off | On | Off | Closed | For | On | RES | No | No |
| 10/4/2018 | 14:43:03 | 4 | 1486 | 41 | 31 | 89 | 0 | 87 | 89 | T8 | 0 | Off | Off | On | Off | Closed | For | On | RES | No | No |
| 10/4/2018 | 14:43:04 | 4 | 1425 | 41 | 31 | 89 | 0 | 87 | 89 | T8 | 0 | Off | Off | On | Off | Closed | For | On | RES | No | No |
| 10/4/2018 | 14:43:05 | 4 | 1364 | 41 | 31 | 89 | 0 | 87 | 89 | T8 | 0 | Off | Off | On | Off | Closed | For | On | RES | No | No |
| 10/4/2018 | 14:43:06 | 4 | 1303 | 41 | 31 | 89 | 0 | 87 | 89 | T8 | 0 | Off | Off | On | Off | Closed | For | On | RES | No | No |
| 10/4/2018 | 14:43:07 | 4 | 1242 | 41 | 31 | 89 | 0 | 87 | 89 | T8 | 0 | Off | Off | Off | Off | Closed | For | On | RES | No | No |
| 10/4/2018 | 14:43:08 | 4 | 1182 | 41 | 31 | 89 | 0 | 87 | 89 | T8 | 0 | Off | Off | Off | Off | Closed | For | On | RES | No | No |
| 10/4/2018 | 14:43:09 | 4 | 1121 | 41 | 31 | 89 | 0 | 87 | 89 | T8 | 0 | Off | Off | On | Off | Closed | For | On | RES | No | No |
| 10/4/2018 | 14:43:10 | 4 | 1060 | 41 | 31 | 89 | 0 | 87 | 89 | T8 | 0 | Off | Off | On | Off | Closed | For | On | RES | No | No |
| 10/4/2018 | 14:43:11 | 4 | 999 | 41 | 32 | 89 | 0 | 87 | 89 | T8 | 0 | Off | Off | On | Off | Closed | For | On | RES | No | No |
| 10/4/2018 | 14:43:12 | 4 | 938 | 41 | 32 | 89 | 0 | 87 | 89 | T8 | 0 | Off | Off | On | Off | Closed | For | On | RES | No | No |
| 10/4/2018 | 14:43:13 | 4 | 878 | 41 | 32 | 89 | 0 | 87 | 89 | T8 | 0 | Off | Off | On | Off | Closed | For | On | RES | No | No |
| 10/4/2018 | 14:43:14 | 4 | 817 | 41 | 32 | 89 | 0 | 87 | 89 | T8 | 0 | Off | Off | On | Off | Closed | For | On | RES | No | No |
| 10/4/2018 | 14:43:15 | 4 | 756 | 41 | 32 | 89 | 0 | 87 | 89 | T8 | 0 | Off | Off | On | Off | Closed | For | On | RES | No | No |
| 10/4/2018 | 14:43:16 | 4 | 695 | 41 | 32 | 89 | 0 | 87 | 89 | T8 | 0 | Off | Off | Off | Off | Closed | For | On | RES | No | No |
| 10/4/2018 | 14:43:17 | 4 | 634 | 41 | 32 | 89 | 0 | 87 | 89 | T8 | 0 | Off | Off | Off | Off | Closed | For | On | RES | No | No |
| 10/4/2018 | 14:43:18 | 4 | 574 | 41 | 32 | 89 | 0 | 87 | 89 | T8 | 0 | Off | Off | On | Off | Closed | For | On | RES | No | No |
| 10/4/2018 | 14:43:19 | 4 | 513 | 41 | 32 | 89 | 0 | 87 | 89 | T8 | 0 | Off | Off | On | Off | Closed | For | On | RES | No | No |
| 10/4/2018 | 14:43:20 | 4 | 452 | 41 | 32 | 89 | 0 | 87 | 89 | T8 | 0 | Off | Off | On | Off | Closed | For | On | RES | No | No |
| 10/4/2018 | 14:43:21 | 4 | 391 | 41 | 32 | 89 | 0 | 87 | 89 | T8 | 0 | Off | Off | Off | Off | Closed | For | On | RES | No | No |
| 10/4/2018 | 14:43:22 | 4 | 330 | 41 | 32 | 89 | 0 | 87 | 89 | T8 | 0 | Off | Off | Off | Off | Closed | For | On | RES | No | No |
| 10/4/2018 | 14:43:23 | 4 | 269 | 41 | 32 | 89 | 0 | 87 | 89 | T8 | 0 | Off | Off | Off | Off | Closed | For | On | RES | No | No |

5280 10/4/2018

| Date | Time | CVE | EOT Emer Enabled | EOT Armed | Emergency Brake | TLEM | EOT Emer Dump | Cab Sig Territory | GPS Ver C/O | Cab Sig C/O | Loss of GPS | Force Data Write | GPS Latitude DMS | GPS Longitude DMS | Cab Sig Pen |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10/4/2018 | 14:42:48 | Off | On | Yes | Off | Off | Off | CSO | No | No | No | No | 32 36 03 | 85 32 20 | No |
| 10/4/2018 | 14:42:49 | Off | On | Yes | Off | Off | Off | CSO | No | No | No | No | 32 36 03 | 85 32 19 | No |
| 10/4/2018 | 14:42:50 | Off | On | Yes | Off | Off | Off | CSO | No | No | No | No | 32 36 03 | 85 32 18 | No |
| 10/4/2018 | 14:42:51 | Off | On | Yes | Off | Off | Off | CSO | No | No | No | No | 32 36 03 | 85 32 17 | No |
| 10/4/2018 | 14:42:52 | Off | On | Yes | Off | Off | Off | CSO | No | No | No | No | 32 36 03 | 85 32 16 | No |
| 10/4/2018 | 14:42:53 | Off | On | Yes | Off | Off | Off | CSO | No | No | No | No | 32 36 03 | 85 32 16 | No |
| 10/4/2018 | 14:42:54 | Off | On | Yes | Off | Off | Off | CSO | No | No | No | No | 32 36 03 | 85 32 15 | No |
| 10/4/2018 | 14:42:55 | Off | On | Yes | Off | Off | Off | CSO | No | No | No | No | 32 36 04 | 85 32 14 | No |
| 10/4/2018 | 14:42:56 | Off | On | Yes | Off | Off | Off | CSO | No | No | No | No | 32 36 04 | 85 32 13 | No |
| 10/4/2018 | 14:42:57 | Off | On | Yes | Off | Off | Off | CSO | No | No | No | No | 32 36 04 | 85 32 13 | No |
| 10/4/2018 | 14:42:58 | Off | On | Yes | Off | Off | Off | CSO | No | No | No | No | 32 36 04 | 85 32 12 | No |
| 10/4/2018 | 14:42:59 | Off | On | Yes | Off | Off | Off | CSO | No | No | No | No | 32 36 04 | 85 32 12 | No |
| 10/4/2018 | 14:43:00 | Off | On | Yes | Off | Off | Off | CSO | No | No | No | No | 32 36 04 | 85 32 10 | No |
| 10/4/2018 | 14:43:01 | Off | On | Yes | Off | Off | Off | CSO | No | No | No | No | 32 36 04 | 85 32 10 | No |
| 10/4/2018 | 14:43:02 | Off | On | Yes | Off | Off | Off | CSO | No | No | No | No | 32 36 04 | 85 32 09 | No |
| 10/4/2018 | 14:43:03 | Off | On | Yes | Off | Off | Off | CSO | No | No | No | No | 32 36 04 | 85 32 09 | No |
| 10/4/2018 | 14:43:04 | Off | On | Yes | Off | Off | Off | CSO | No | No | No | No | 32 36 04 | 85 32 08 | No |
| 10/4/2018 | 14:43:05 | Off | On | Yes | Off | Off | Off | CSO | No | No | No | No | 32 36 04 | 85 32 08 | No |
| 10/4/2018 | 14:43:06 | Off | On | Yes | Off | Off | Off | CSO | No | No | No | No | 32 36 04 | 85 32 07 | No |
| 10/4/2018 | 14:43:07 | Off | On | Yes | Off | Off | Off | CSO | No | No | No | No | 32 36 05 | 85 32 05 | No |
| 10/4/2018 | 14:43:08 | Off | On | Yes | Off | Off | Off | CSO | No | No | No | No | 32 36 05 | 85 32 05 | No |
| 10/4/2018 | 14:43:09 | Off | On | Yes | Off | Off | Off | CSO | No | No | No | No | 32 36 05 | 85 32 05 | No |
| 10/4/2018 | 14:43:10 | Off | On | Yes | Off | Off | Off | CSO | No | No | No | No | 32 36 05 | 85 32 04 | No |
| 10/4/2018 | 14:43:11 | Off | On | Yes | Off | Off | Off | CSO | No | No | No | No | 32 36 05 | 85 32 03 | No |
| 10/4/2018 | 14:43:12 | Off | On | Yes | Off | Off | Off | CSO | No | No | No | No | 32 36 05 | 85 32 02 | No |
| 10/4/2018 | 14:43:13 | Off | On | Yes | Off | Off | Off | CSO | No | No | No | No | 32 36 05 | 85 32 02 | No |
| 10/4/2018 | 14:43:14 | Off | On | Yes | Off | Off | Off | CSO | No | No | No | No | 32 36 05 | 85 32 00 | No |
| 10/4/2018 | 14:43:15 | Off | On | Yes | Off | Off | Off | CSO | No | No | No | No | 32 36 05 | 85 32 00 | No |
| 10/4/2018 | 14:43:16 | Off | On | Yes | Off | Off | Off | CSO | No | No | No | No | 32 36 05 | 85 31 59 | No |
| 10/4/2018 | 14:43:17 | Off | On | Yes | Off | Off | Off | CSO | No | No | No | No | 32 36 05 | 85 31 59 | No |
| 10/4/2018 | 14:43:18 | Off | On | Yes | Off | Off | Off | CSO | No | No | No | No | 32 36 05 | 85 31 58 | No |
| 10/4/2018 | 14:43:19 | Off | On | Yes | Off | Off | Off | CSO | No | No | No | No | 32 36 06 | 85 31 57 | No |
| 10/4/2018 | 14:43:20 | Off | On | Yes | Off | Off | Off | CSO | No | No | No | No | 32 36 06 | 85 31 56 | No |
| 10/4/2018 | 14:43:21 | Off | On | Yes | Off | Off | Off | CSO | No | No | No | No | 32 36 06 | 85 31 56 | No |
| 10/4/2018 | 14:43:22 | Off | On | Yes | Off | Off | Off | CSO | No | No | No | No | 32 36 06 | 85 31 55 | No |
| 10/4/2018 | 14:43:23 | Off | On | Yes | Off | Off | Off | CSO | No | No | No | No | 32 36 06 | 85 31 55 | No |

5280  10/4/2018

| Date | Time | Cruise Control | DL Front | HL Front | HL Rear | EAB Brake Setup | EAB IBS | EAB Brake Handle | EAB Pen Type | EOT Batt Low | EOT Marker | EOT Dump/Vent | EOT Valve Fail | EOT Comm Status |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10/4/2018 | 14:42:48 | On | On | On | Off | Frt | Released | Release | None | OK | Off | Inactive | OK | Comm OK |
| 10/4/2018 | 14:42:49 | On | On | On | Off | Frt | Released | Release | None | OK | Off | Inactive | OK | Comm OK |
| 10/4/2018 | 14:42:50 | On | On | On | Off | Frt | Released | Release | None | OK | Off | Inactive | OK | Comm OK |
| 10/4/2018 | 14:42:51 | On | On | On | Off | Frt | Released | Release | None | OK | Off | Inactive | OK | Comm OK |
| 10/4/2018 | 14:42:52 | On | On | On | Off | Frt | Released | Release | None | OK | Off | Inactive | OK | Comm OK |
| 10/4/2018 | 14:42:53 | On | On | On | Off | Frt | Released | Release | None | OK | Off | Inactive | OK | Comm OK |
| 10/4/2018 | 14:42:54 | On | On | On | Off | Frt | Released | Release | None | OK | Off | Inactive | OK | Comm OK |
| 10/4/2018 | 14:42:55 | On | On | On | Off | Frt | Released | Release | None | OK | Off | Inactive | OK | Comm OK |
| 10/4/2018 | 14:42:56 | On | On | On | Off | Frt | Released | Release | None | OK | Off | Inactive | OK | Comm OK |
| 10/4/2018 | 14:42:57 | On | On | On | Off | Frt | Released | Release | None | OK | Off | Inactive | OK | Comm OK |
| 10/4/2018 | 14:42:58 | On | On | On | Off | Frt | Released | Release | None | OK | Off | Inactive | OK | Comm OK |
| 10/4/2018 | 14:42:59 | On | On | On | Off | Frt | Released | Release | None | OK | Off | Inactive | OK | Comm OK |
| 10/4/2018 | 14:43:00 | On | On | On | Off | Frt | Released | Release | None | OK | Off | Inactive | OK | Comm OK |
| 10/4/2018 | 14:43:01 | On | On | On | Off | Frt | Released | Release | None | OK | Off | Inactive | OK | Comm OK |
| 10/4/2018 | 14:43:02 | On | On | On | Off | Frt | Released | Release | None | OK | Off | Inactive | OK | Comm OK |
| 10/4/2018 | 14:43:03 | On | On | On | Off | Frt | Released | Release | None | OK | Off | Inactive | OK | Comm OK |
| 10/4/2018 | 14:43:04 | On | On | On | Off | Frt | Released | Release | None | OK | Off | Inactive | OK | Comm OK |
| 10/4/2018 | 14:43:05 | On | On | On | Off | Frt | Released | Release | None | OK | Off | Inactive | OK | Comm OK |
| 10/4/2018 | 14:43:06 | On | On | On | Off | Frt | Released | Release | None | OK | Off | Inactive | OK | Comm OK |
| 10/4/2018 | 14:43:07 | On | On | On | Off | Frt | Released | Release | None | OK | Off | Inactive | OK | Comm OK |
| 10/4/2018 | 14:43:08 | On | On | On | Off | Frt | Released | Release | None | OK | Off | Inactive | OK | Comm OK |
| 10/4/2018 | 14:43:09 | On | On | On | Off | Frt | Released | Release | None | OK | Off | Inactive | OK | Comm OK |
| 10/4/2018 | 14:43:10 | On | On | On | Off | Frt | Released | Release | None | OK | Off | Inactive | OK | Comm OK |
| 10/4/2018 | 14:43:11 | On | On | On | Off | Frt | Released | Release | None | OK | Off | Inactive | OK | Comm OK |
| 10/4/2018 | 14:43:12 | On | On | On | Off | Frt | Released | Release | None | OK | Off | Inactive | OK | Comm OK |
| 10/4/2018 | 14:43:13 | On | On | On | Off | Frt | Released | Release | None | OK | Off | Inactive | OK | Comm OK |
| 10/4/2018 | 14:43:14 | On | On | On | Off | Frt | Released | Release | None | OK | Off | Inactive | OK | Comm OK |
| 10/4/2018 | 14:43:15 | On | On | On | Off | Frt | Released | Release | None | OK | Off | Inactive | OK | Comm OK |
| 10/4/2018 | 14:43:16 | On | On | On | Off | Frt | Released | Release | None | OK | Off | Inactive | OK | Comm OK |
| 10/4/2018 | 14:43:17 | On | On | On | Off | Frt | Released | Release | None | OK | Off | Inactive | OK | Comm OK |
| 10/4/2018 | 14:43:18 | On | On | On | Off | Frt | Released | Release | None | OK | Off | Inactive | OK | Comm OK |
| 10/4/2018 | 14:43:19 | On | On | On | Off | Frt | Released | Release | None | OK | Off | Inactive | OK | Comm OK |
| 10/4/2018 | 14:43:20 | On | On | On | Off | Frt | Released | Release | None | OK | Off | Inactive | OK | Comm OK |
| 10/4/2018 | 14:43:21 | On | On | On | Off | Frt | Released | Release | None | OK | Off | Inactive | OK | Comm OK |
| 10/4/2018 | 14:43:22 | On | On | On | Off | Frt | Released | Release | None | OK | Off | Inactive | OK | Comm OK |
| 10/4/2018 | 14:43:23 | On | On | On | Off | Frt | Released | Release | None | OK | Off | Inactive | OK | Comm OK |

| | 5280 | 10/4/2018 | 14:52:48 | | 40.75 | 687986 | LSI-CSX-3 | IETMS | | Start Time | ######## | 14:42:48 | End Time | ######## | 14:52:48 | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Date | Time | Miles | Feet | Speed MPH | Trac Effort klbs | EAB BP psi | EAB BC psi | EOT BP psi | EAB ER psi | Throttle | DB Call % | DB Start | DB Setup | Horn | EIE | PCS Open | Dir Call | Bell | Cab Signal | EAB Penalty | EAB Pen Alerter | | |
| 10/4/2018 | 14:43:24 | 4 | 209 | 41 | 32 | 89 | 0 | 87 | 89 | T8 | 0 | Off | Off | Off | Off | Closed | For | On | RES | No | No |
| 10/4/2018 | 14:43:25 | 4 | 148 | 41 | 32 | 89 | 0 | 87 | 89 | T8 | 0 | Off | Off | Off | Off | Closed | For | On | RES | No | No |
| 10/4/2018 | 14:43:26 | 4 | 87 | 41 | 32 | 89 | 0 | 87 | 89 | T8 | 0 | Off | Off | Off | Off | Closed | For | On | RES | No | No |
| 10/4/2018 | 14:43:27 | 4 | 26 | 41 | 32 | 89 | 0 | 87 | 89 | T8 | 0 | Off | Off | Off | Off | Closed | For | On | RES | No | No |
| 10/4/2018 | 14:43:28 | 3 | 5245 | 41 | 32 | 89 | 0 | 87 | 89 | T8 | 0 | Off | Off | Off | Off | Closed | For | On | RES | No | No |
| 10/4/2018 | 14:43:29 | 3 | 5185 | 41 | 32 | 89 | 0 | 87 | 89 | T8 | 0 | Off | Off | Off | Off | Closed | For | On | RES | No | No |
| 10/4/2018 | 14:43:30 | 3 | 5124 | 41 | 32 | 89 | 0 | 87 | 89 | T8 | 0 | Off | Off | Off | Off | Closed | For | On | RES | No | No |
| 10/4/2018 | 14:43:31 | 3 | 5064 | 41 | 32 | 89 | 0 | 87 | 89 | T8 | 0 | Off | Off | Off | Off | Closed | For | On | RES | No | No |
| 10/4/2018 | 14:43:32 | 3 | 5003 | 41 | 32 | 89 | 0 | 87 | 89 | T8 | 0 | Off | Off | Off | Off | Closed | For | On | RES | No | No |
| 10/4/2018 | 14:43:33 | 3 | 4943 | 41 | 32 | 89 | 0 | 87 | 89 | T8 | 0 | Off | Off | Off | Off | Closed | For | On | RES | No | No |
| 10/4/2018 | 14:43:34 | 3 | 4883 | 41 | 32 | 89 | 0 | 87 | 89 | T8 | 0 | Off | Off | On | Off | Closed | For | On | RES | No | No |
| 10/4/2018 | 14:43:35 | 3 | 4822 | 41 | 32 | 89 | 0 | 87 | 89 | T8 | 0 | Off | Off | On | Off | Closed | For | On | RES | No | No |
| 10/4/2018 | 14:43:36 | 3 | 4762 | 41 | 32 | 89 | 0 | 87 | 89 | T8 | 0 | Off | Off | On | Off | Closed | For | On | RES | No | No |
| 10/4/2018 | 14:43:37 | 3 | 4702 | 41 | 32 | 89 | 0 | 87 | 89 | T8 | 0 | Off | Off | On | Off | Closed | For | On | RES | No | No |
| 10/4/2018 | 14:43:38 | 3 | 4642 | 41 | 32 | 89 | 0 | 87 | 89 | T8 | 0 | Off | Off | On | Off | Closed | For | On | RES | No | No |
| 10/4/2018 | 14:43:39 | 3 | 4581 | 41 | 32 | 89 | 0 | 87 | 89 | T8 | 0 | Off | Off | On | Off | Closed | For | On | RES | No | No |
| 10/4/2018 | 14:43:40 | 3 | 4521 | 41 | 32 | 89 | 0 | 87 | 89 | T8 | 0 | Off | Off | On | Off | Closed | For | On | RES | No | No |
| 10/4/2018 | 14:43:41 | 3 | 4461 | 41 | 32 | 89 | 0 | 87 | 89 | T8 | 0 | Off | Off | On | Off | Closed | For | On | RES | No | No |
| 10/4/2018 | 14:43:42 | 3 | 4401 | 41 | 32 | 89 | 0 | 87 | 89 | T8 | 0 | Off | Off | On | Off | Closed | For | On | RES | No | No |
| 10/4/2018 | 14:43:43 | 3 | 4340 | 41 | 32 | 89 | 0 | 87 | 89 | T8 | 0 | Off | Off | On | Off | Closed | For | On | RES | No | No |
| 10/4/2018 | 14:43:44 | 3 | 4280 | 40 | 32 | 89 | 0 | 87 | 89 | T8 | 0 | Off | Off | On | Off | Closed | For | On | RES | No | No |
| 10/4/2018 | 14:43:45 | 3 | 4220 | 40 | 32 | 89 | 0 | 87 | 89 | T8 | 0 | Off | Off | On | Off | Closed | For | On | RES | No | No |
| 10/4/2018 | 14:43:46 | 3 | 4160 | 40 | 32 | 89 | 0 | 87 | 89 | T8 | 0 | Off | Off | On | Off | Closed | For | On | RES | No | No |
| 10/4/2018 | 14:43:47 | 3 | 4101 | 40 | 32 | 89 | 0 | 87 | 89 | T8 | 0 | Off | Off | On | Off | Closed | For | On | RES | No | No |
| 10/4/2018 | 14:43:48 | 3 | 4041 | 40 | 32 | 89 | 0 | 87 | 89 | T8 | 0 | Off | Off | On | Off | Closed | For | On | RES | No | No |
| 10/4/2018 | 14:43:49 | 3 | 3981 | 40 | 32 | 89 | 0 | 87 | 89 | T8 | 0 | Off | Off | On | Off | Closed | For | On | RES | No | No |
| 10/4/2018 | 14:43:50 | 3 | 3922 | 40 | 32 | 89 | 0 | 87 | 89 | T8 | 0 | Off | Off | On | Off | Closed | For | On | RES | No | No |
| 10/4/2018 | 14:43:51 | 3 | 3862 | 40 | 32 | 89 | 0 | 87 | 89 | T8 | 0 | Off | Off | Off | Off | Closed | For | On | RES | No | No |
| 10/4/2018 | 14:43:52 | 3 | 3802 | 40 | 32 | 89 | 0 | 87 | 89 | T8 | 0 | Off | Off | On | Off | Closed | For | On | RES | No | No |
| 10/4/2018 | 14:43:53 | 3 | 3743 | 40 | 32 | 89 | 0 | 87 | 89 | T8 | 0 | Off | Off | On | Off | Closed | For | On | RES | No | No |
| 10/4/2018 | 14:43:54 | 3 | 3684 | 40 | 33 | 89 | 0 | 87 | 89 | T8 | 0 | Off | Off | On | Off | Closed | For | On | RES | No | No |
| 10/4/2018 | 14:43:55 | 3 | 3624 | 40 | 33 | 89 | 0 | 87 | 89 | T8 | 0 | Off | Off | On | Off | Closed | For | On | RES | No | No |
| 10/4/2018 | 14:43:56 | 3 | 3565 | 40 | 33 | 89 | 0 | 87 | 89 | T8 | 0 | Off | Off | On | Off | Closed | For | On | RES | No | No |
| 10/4/2018 | 14:43:57 | 3 | 3506 | 40 | 33 | 89 | 0 | 87 | 89 | T8 | 0 | Off | Off | On | Off | Closed | For | On | RES | No | No |
| 10/4/2018 | 14:43:58 | 3 | 3447 | 40 | 33 | 89 | 0 | 87 | 89 | T8 | 0 | Off | Off | On | Off | Closed | For | On | RES | No | No |
| 10/4/2018 | 14:43:59 | 3 | 3388 | 40 | 33 | 89 | 0 | 87 | 89 | T8 | 0 | Off | Off | On | Off | Closed | For | On | RES | No | No |

5280  10/4/2018

| Date | Time | CVE | EOT Emer Enabled | EOT Armed | Emergency Brake | TLEM | EOT Emer Dump | Cab Sig Territory | GPS Ver C/O | Cab Sig C/O | Loss of GPS | Force Data Write | GPS Latitude DMS | GPS Longitude DMS | Cab Sig Pen |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10/4/2018 | 14:43:24 | Off | On | Yes | Off | Off | Off | CSO | No | No | No | No | 32 36 06 | 85 31 53 | No |
| 10/4/2018 | 14:43:25 | Off | On | Yes | Off | Off | Off | CSO | No | No | No | No | 32 36 06 | 85 31 53 | No |
| 10/4/2018 | 14:43:26 | Off | On | Yes | Off | Off | Off | CSO | No | No | No | No | 32 36 06 | 85 31 52 | No |
| 10/4/2018 | 14:43:27 | Off | On | Yes | Off | Off | Off | CSO | No | No | No | No | 32 36 06 | 85 31 51 | No |
| 10/4/2018 | 14:43:28 | Off | On | Yes | Off | Off | Off | CSO | No | No | No | No | 32 36 06 | 85 31 51 | No |
| 10/4/2018 | 14:43:29 | Off | On | Yes | Off | Off | Off | CSO | No | No | No | No | 32 36 06 | 85 31 51 | No |
| 10/4/2018 | 14:43:30 | Off | On | Yes | Off | Off | Off | CSO | No | No | No | No | 32 36 07 | 85 31 49 | No |
| 10/4/2018 | 14:43:31 | Off | On | Yes | Off | Off | Off | CSO | No | No | No | No | 32 36 07 | 85 31 49 | No |
| 10/4/2018 | 14:43:32 | Off | On | Yes | Off | Off | Off | CSO | No | No | No | No | 32 36 07 | 85 31 48 | No |
| 10/4/2018 | 14:43:33 | Off | On | Yes | Off | Off | Off | CSO | No | No | No | No | 32 36 07 | 85 31 48 | No |
| 10/4/2018 | 14:43:34 | Off | On | Yes | Off | Off | Off | CSO | No | No | No | No | 32 36 07 | 85 31 46 | No |
| 10/4/2018 | 14:43:35 | Off | On | Yes | Off | Off | Off | CSO | No | No | No | No | 32 36 07 | 85 31 46 | No |
| 10/4/2018 | 14:43:36 | Off | On | Yes | Off | Off | Off | CSO | No | No | No | No | 32 36 07 | 85 31 46 | No |
| 10/4/2018 | 14:43:37 | Off | On | Yes | Off | Off | Off | CSO | No | No | No | No | 32 36 07 | 85 31 45 | No |
| 10/4/2018 | 14:43:38 | Off | On | Yes | Off | Off | Off | CSO | No | No | No | No | 32 36 07 | 85 31 44 | No |
| 10/4/2018 | 14:43:39 | Off | On | Yes | Off | Off | Off | CSO | No | No | No | No | 32 36 07 | 85 31 43 | No |
| 10/4/2018 | 14:43:40 | Off | On | Yes | Off | Off | Off | CSO | No | No | No | No | 32 36 07 | 85 31 43 | No |
| 10/4/2018 | 14:43:41 | Off | On | Yes | Off | Off | Off | CSO | No | No | No | No | 32 36 07 | 85 31 42 | No |
| 10/4/2018 | 14:43:42 | Off | On | Yes | Off | Off | Off | CSO | No | No | No | No | 32 36 08 | 85 31 41 | No |
| 10/4/2018 | 14:43:43 | Off | On | Yes | Off | Off | Off | CSO | No | No | No | No | 32 36 08 | 85 31 41 | No |
| 10/4/2018 | 14:43:44 | Off | On | Yes | Off | Off | Off | CSO | No | No | No | No | 32 36 08 | 85 31 39 | No |
| 10/4/2018 | 14:43:45 | Off | On | Yes | Off | Off | Off | CSO | No | No | No | No | 32 36 08 | 85 31 39 | No |
| 10/4/2018 | 14:43:46 | Off | On | Yes | Off | Off | Off | CSO | No | No | No | No | 32 36 08 | 85 31 38 | No |
| 10/4/2018 | 14:43:47 | Off | On | Yes | Off | Off | Off | CSO | No | No | No | No | 32 36 08 | 85 31 37 | No |
| 10/4/2018 | 14:43:48 | Off | On | Yes | Off | Off | Off | CSO | No | No | No | No | 32 36 08 | 85 31 37 | No |
| 10/4/2018 | 14:43:49 | Off | On | Yes | Off | Off | Off | CSO | No | No | No | No | 32 36 08 | 85 31 37 | No |
| 10/4/2018 | 14:43:50 | Off | On | Yes | Off | Off | Off | CSO | No | No | No | No | 32 36 08 | 85 31 36 | No |
| 10/4/2018 | 14:43:51 | Off | On | Yes | Off | Off | Off | CSO | No | No | No | No | 32 36 08 | 85 31 35 | No |
| 10/4/2018 | 14:43:52 | Off | On | Yes | Off | Off | Off | CSO | No | No | No | No | 32 36 09 | 85 31 34 | No |
| 10/4/2018 | 14:43:53 | Off | On | Yes | Off | Off | Off | CSO | No | No | No | No | 32 36 09 | 85 31 34 | No |
| 10/4/2018 | 14:43:54 | Off | On | Yes | Off | Off | Off | CSO | No | No | No | No | 32 36 09 | 85 31 33 | No |
| 10/4/2018 | 14:43:55 | Off | On | Yes | Off | Off | Off | CSO | No | No | No | No | 32 36 09 | 85 31 32 | No |
| 10/4/2018 | 14:43:56 | Off | On | Yes | Off | Off | Off | CSO | No | No | No | No | 32 36 09 | 85 31 31 | No |
| 10/4/2018 | 14:43:57 | Off | On | Yes | Off | Off | Off | CSO | No | No | No | No | 32 36 09 | 85 31 31 | No |
| 10/4/2018 | 14:43:58 | Off | On | Yes | Off | Off | Off | CSO | No | No | No | No | 32 36 09 | 85 31 30 | No |
| 10/4/2018 | 14:43:59 | Off | On | Yes | Off | Off | Off | CSO | No | No | No | No | 32 36 09 | 85 31 29 | No |

5280  10/4/2018

| Date | Time | Cruise Control | DL Front | HL Front | HL Rear | EAB Brake Setup | EAB IBS | EAB Brake Handle | EAB Pen Type | EOT Batt Low | EOT Marker | EOT Dump/Vent | EOT Valve Fail | EOT Comm Status |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10/4/2018 | 14:43:24 | On | On | On | Off | Frt | Released | Release | None | OK | Off | Inactive | OK | Comm OK |
| 10/4/2018 | 14:43:25 | On | On | On | Off | Frt | Released | Release | None | OK | Off | Inactive | OK | Comm OK |
| 10/4/2018 | 14:43:26 | On | On | On | Off | Frt | Released | Release | None | OK | Off | Inactive | OK | Comm OK |
| 10/4/2018 | 14:43:27 | On | On | On | Off | Frt | Released | Release | None | OK | Off | Inactive | OK | Comm OK |
| 10/4/2018 | 14:43:28 | On | On | On | Off | Frt | Released | Release | None | OK | Off | Inactive | OK | Comm OK |
| 10/4/2018 | 14:43:29 | On | On | On | Off | Frt | Released | Release | None | OK | Off | Inactive | OK | Comm OK |
| 10/4/2018 | 14:43:30 | On | On | On | Off | Frt | Released | Release | None | OK | Off | Inactive | OK | Comm OK |
| 10/4/2018 | 14:43:31 | On | On | On | Off | Frt | Released | Release | None | OK | Off | Inactive | OK | Comm OK |
| 10/4/2018 | 14:43:32 | On | On | On | Off | Frt | Released | Release | None | OK | Off | Inactive | OK | Comm OK |
| 10/4/2018 | 14:43:33 | On | On | On | Off | Frt | Released | Release | None | OK | Off | Inactive | OK | Comm OK |
| 10/4/2018 | 14:43:34 | On | On | On | Off | Frt | Released | Release | None | OK | Off | Inactive | OK | Comm OK |
| 10/4/2018 | 14:43:35 | On | On | On | Off | Frt | Released | Release | None | OK | Off | Inactive | OK | Comm OK |
| 10/4/2018 | 14:43:36 | On | On | On | Off | Frt | Released | Release | None | OK | Off | Inactive | OK | Comm OK |
| 10/4/2018 | 14:43:37 | On | On | On | Off | Frt | Released | Release | None | OK | Off | Inactive | OK | Comm OK |
| 10/4/2018 | 14:43:38 | On | On | On | Off | Frt | Released | Release | None | OK | Off | Inactive | OK | Comm OK |
| 10/4/2018 | 14:43:39 | On | On | On | Off | Frt | Released | Release | None | OK | Off | Inactive | OK | Comm OK |
| 10/4/2018 | 14:43:40 | On | On | On | Off | Frt | Released | Release | None | OK | Off | Inactive | OK | Comm OK |
| 10/4/2018 | 14:43:41 | On | On | On | Off | Frt | Released | Release | None | OK | Off | Inactive | OK | Comm OK |
| 10/4/2018 | 14:43:42 | On | On | On | Off | Frt | Released | Release | None | OK | Off | Inactive | OK | Comm OK |
| 10/4/2018 | 14:43:43 | On | On | On | Off | Frt | Released | Release | None | OK | Off | Inactive | OK | Comm OK |
| 10/4/2018 | 14:43:44 | On | On | On | Off | Frt | Released | Release | None | OK | Off | Inactive | OK | Comm OK |
| 10/4/2018 | 14:43:45 | On | On | On | Off | Frt | Released | Release | None | OK | Off | Inactive | OK | Comm OK |
| 10/4/2018 | 14:43:46 | On | On | On | Off | Frt | Released | Release | None | OK | Off | Inactive | OK | Comm OK |
| 10/4/2018 | 14:43:47 | On | On | On | Off | Frt | Released | Release | None | OK | Off | Inactive | OK | Comm OK |
| 10/4/2018 | 14:43:48 | On | On | On | Off | Frt | Released | Release | None | OK | Off | Inactive | OK | Comm OK |
| 10/4/2018 | 14:43:49 | On | On | On | Off | Frt | Released | Release | None | OK | Off | Inactive | OK | Comm OK |
| 10/4/2018 | 14:43:50 | On | On | On | Off | Frt | Released | Release | None | OK | Off | Inactive | OK | Comm OK |
| 10/4/2018 | 14:43:51 | On | On | On | Off | Frt | Released | Release | None | OK | Off | Inactive | OK | Comm OK |
| 10/4/2018 | 14:43:52 | On | On | On | Off | Frt | Released | Release | None | OK | Off | Inactive | OK | Comm OK |
| 10/4/2018 | 14:43:53 | On | On | On | Off | Frt | Released | Release | None | OK | Off | Inactive | OK | Comm OK |
| 10/4/2018 | 14:43:54 | On | On | On | Off | Frt | Released | Release | None | OK | Off | Inactive | OK | Comm OK |
| 10/4/2018 | 14:43:55 | On | On | On | Off | Frt | Released | Release | None | OK | Off | Inactive | OK | Comm OK |
| 10/4/2018 | 14:43:56 | On | On | On | Off | Frt | Released | Release | None | OK | Off | Inactive | OK | Comm OK |
| 10/4/2018 | 14:43:57 | On | On | On | Off | Frt | Released | Release | None | OK | Off | Inactive | OK | Comm OK |
| 10/4/2018 | 14:43:58 | On | On | On | Off | Frt | Released | Release | None | OK | Off | Inactive | OK | Comm OK |
| 10/4/2018 | 14:43:59 | On | On | On | Off | Frt | Released | Release | None | OK | Off | Inactive | OK | Comm OK |

5280  10/4/2018  14:52:48      40.75   687986 LSI-CSX-3   IETMS   Start Time ######## 14:42:48 End Time ######## 14:52:48

| Date | Time | Miles | Feet | Speed MPH | Trac Effort klbs | EAB BP psi | EAB BC psi | EOT BP psi | EAB ER psi | Throttle | DB Call % | DB Start | DB Setup | Horn | EIE | PCS Open | Dir Call | Bell | Cab Signal | EAB Penalty | EAB Pen Alerter |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10/4/2018 | 14:44:00 | 3 | 3328 | 40 | 33 | 89 | 0 | 87 | 89 | T8 | 0 | Off | Off | On | Off | Closed | For | On | RES | No | No |
| 10/4/2018 | 14:44:01 | 3 | 3269 | 40 | 33 | 89 | 0 | 87 | 89 | T8 | 0 | Off | Off | On | Off | Closed | For | On | RES | No | No |
| 10/4/2018 | 14:44:02 | 3 | 3210 | 40 | 33 | 89 | 0 | 87 | 89 | T8 | 0 | Off | Off | Off | Off | Closed | For | On | RES | No | No |
| 10/4/2018 | 14:44:03 | 3 | 3151 | 40 | 33 | 89 | 0 | 87 | 89 | T8 | 0 | Off | Off | Off | Off | Closed | For | On | RES | No | No |
| 10/4/2018 | 14:44:04 | 3 | 3092 | 40 | 33 | 89 | 0 | 87 | 89 | T8 | 0 | Off | Off | On | Off | Closed | For | On | RES | No | No |
| 10/4/2018 | 14:44:05 | 3 | 3032 | 40 | 33 | 89 | 0 | 87 | 89 | T8 | 0 | Off | Off | On | Off | Closed | For | On | RES | No | No |
| 10/4/2018 | 14:44:06 | 3 | 2973 | 40 | 33 | 89 | 0 | 87 | 89 | T8 | 0 | Off | Off | On | Off | Closed | For | On | RES | No | No |
| 10/4/2018 | 14:44:07 | 3 | 2914 | 40 | 33 | 89 | 0 | 87 | 89 | T8 | 0 | Off | Off | Off | Off | Closed | For | Off | RES | No | No |
| 10/4/2018 | 14:44:08 | 3 | 2856 | 40 | 33 | 89 | 0 | 87 | 89 | T8 | 0 | Off | Off | Off | Off | Closed | For | Off | RES | No | No |
| 10/4/2018 | 14:44:09 | 3 | 2797 | 40 | 33 | 89 | 0 | 87 | 89 | T8 | 0 | Off | Off | Off | Off | Closed | For | Off | RES | No | No |
| 10/4/2018 | 14:44:10 | 3 | 2738 | 40 | 33 | 89 | 0 | 87 | 89 | T8 | 0 | Off | Off | Off | Off | Closed | For | Off | RES | No | No |
| 10/4/2018 | 14:44:11 | 3 | 2680 | 40 | 33 | 89 | 0 | 87 | 89 | T8 | 0 | Off | Off | Off | Off | Closed | For | Off | RES | No | No |
| 10/4/2018 | 14:44:12 | 3 | 2621 | 40 | 33 | 89 | 0 | 87 | 89 | T8 | 0 | Off | Off | Off | Off | Closed | For | Off | RES | No | No |
| 10/4/2018 | 14:44:13 | 3 | 2562 | 40 | 33 | 89 | 0 | 87 | 89 | T8 | 0 | Off | Off | Off | Off | Closed | For | Off | RES | No | No |
| 10/4/2018 | 14:44:14 | 3 | 2504 | 40 | 33 | 89 | 0 | 87 | 89 | T8 | 0 | Off | Off | Off | Off | Closed | For | Off | RES | No | No |
| 10/4/2018 | 14:44:15 | 3 | 2445 | 40 | 33 | 89 | 0 | 87 | 89 | T8 | 0 | Off | Off | Off | Off | Closed | For | Off | RES | No | No |
| 10/4/2018 | 14:44:16 | 3 | 2386 | 40 | 33 | 89 | 0 | 87 | 89 | T8 | 0 | Off | Off | Off | Off | Closed | For | Off | RES | No | No |
| 10/4/2018 | 14:44:17 | 3 | 2328 | 40 | 33 | 89 | 0 | 87 | 89 | T8 | 0 | Off | Off | Off | Off | Closed | For | Off | RES | No | No |
| 10/4/2018 | 14:44:18 | 3 | 2269 | 40 | 33 | 89 | 0 | 87 | 89 | T8 | 0 | Off | Off | Off | Off | Closed | For | Off | RES | No | No |
| 10/4/2018 | 14:44:19 | 3 | 2210 | 40 | 33 | 89 | 0 | 87 | 89 | T8 | 0 | Off | Off | Off | Off | Closed | For | Off | RES | No | No |
| 10/4/2018 | 14:44:20 | 3 | 2152 | 40 | 33 | 89 | 0 | 87 | 89 | T8 | 0 | Off | Off | Off | Off | Closed | For | Off | RES | No | No |
| 10/4/2018 | 14:44:21 | 3 | 2093 | 40 | 33 | 89 | 0 | 87 | 89 | T8 | 0 | Off | Off | Off | Off | Closed | For | Off | RES | No | No |
| 10/4/2018 | 14:44:22 | 3 | 2034 | 40 | 33 | 89 | 0 | 87 | 89 | T8 | 0 | Off | Off | Off | Off | Closed | For | Off | RES | No | No |
| 10/4/2018 | 14:44:23 | 3 | 1976 | 40 | 33 | 89 | 0 | 87 | 89 | T8 | 0 | Off | Off | Off | Off | Closed | For | Off | RES | No | No |
| 10/4/2018 | 14:44:24 | 3 | 1917 | 40 | 33 | 89 | 0 | 87 | 89 | T8 | 0 | Off | Off | Off | Off | Closed | For | Off | RES | No | No |
| 10/4/2018 | 14:44:25 | 3 | 1858 | 40 | 33 | 89 | 0 | 87 | 89 | T8 | 0 | Off | Off | Off | Off | Closed | For | Off | RES | No | No |
| 10/4/2018 | 14:44:26 | 3 | 1800 | 40 | 33 | 89 | 0 | 87 | 89 | T8 | 0 | Off | Off | Off | Off | Closed | For | Off | RES | No | No |
| 10/4/2018 | 14:44:27 | 3 | 1741 | 40 | 33 | 89 | 0 | 87 | 89 | T8 | 0 | Off | Off | Off | Off | Closed | For | Off | RES | No | No |
| 10/4/2018 | 14:44:28 | 3 | 1682 | 40 | 33 | 89 | 0 | 87 | 89 | T8 | 0 | Off | Off | Off | Off | Closed | For | Off | RES | No | No |
| 10/4/2018 | 14:44:29 | 3 | 1624 | 40 | 33 | 89 | 0 | 87 | 89 | T8 | 0 | Off | Off | Off | Off | Closed | For | Off | RES | No | No |
| 10/4/2018 | 14:44:30 | 3 | 1565 | 40 | 33 | 89 | 0 | 87 | 89 | T8 | 0 | Off | Off | Off | Off | Closed | For | Off | RES | No | No |
| 10/4/2018 | 14:44:31 | 3 | 1506 | 40 | 33 | 89 | 0 | 87 | 89 | T8 | 0 | Off | Off | Off | Off | Closed | For | Off | RES | No | No |
| 10/4/2018 | 14:44:32 | 3 | 1447 | 40 | 33 | 89 | 0 | 87 | 89 | T8 | 0 | Off | Off | Off | Off | Closed | For | Off | RES | No | No |
| 10/4/2018 | 14:44:33 | 3 | 1388 | 40 | 33 | 89 | 0 | 87 | 89 | T8 | 0 | Off | Off | Off | Off | Closed | For | Off | RES | No | No |
| 10/4/2018 | 14:44:34 | 3 | 1329 | 40 | 33 | 89 | 0 | 87 | 89 | T8 | 0 | Off | Off | Off | Off | Closed | For | Off | RES | No | No |
| 10/4/2018 | 14:44:35 | 3 | 1269 | 40 | 33 | 89 | 0 | 87 | 89 | T8 | 0 | Off | Off | Off | Off | Closed | For | Off | RES | No | No |

5280  10/4/2018

| Date | Time | CVE | EOT Emer Enabled | EOT Armed | Emergency Brake | TLEM | EOT Emer Dump | Cab Sig Territory | GPS Ver C/O | Cab Sig C/O | Loss of GPS | Force Data Write | GPS Latitude DMS | GPS Longitude DMS | Cab Sig Pen |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10/4/2018 | 14:44:00 | Off | On | Yes | Off | Off | Off | CSO | No | No | No | No | 32 36 09 | 85 31 28 | No |
| 10/4/2018 | 14:44:01 | Off | On | Yes | Off | Off | Off | CSO | No | No | No | No | 32 36 09 | 85 31 28 | No |
| 10/4/2018 | 14:44:02 | Off | On | Yes | Off | Off | Off | CSO | No | No | No | No | 32 36 09 | 85 31 27 | No |
| 10/4/2018 | 14:44:03 | Off | On | Yes | Off | Off | Off | CSO | No | No | No | No | 32 36 09 | 85 31 27 | No |
| 10/4/2018 | 14:44:04 | Off | On | Yes | Off | Off | Off | CSO | No | No | No | No | 32 36 10 | 85 31 26 | No |
| 10/4/2018 | 14:44:05 | Off | On | Yes | Off | Off | Off | CSO | No | No | No | No | 32 36 10 | 85 31 26 | No |
| 10/4/2018 | 14:44:06 | Off | On | Yes | Off | Off | Off | CSO | No | No | No | No | 32 36 10 | 85 31 24 | No |
| 10/4/2018 | 14:44:07 | Off | On | Yes | Off | Off | Off | CSO | No | No | No | No | 32 36 10 | 85 31 24 | No |
| 10/4/2018 | 14:44:08 | Off | On | Yes | Off | Off | Off | CSO | No | No | No | No | 32 36 10 | 85 31 24 | No |
| 10/4/2018 | 14:44:09 | Off | On | Yes | Off | Off | Off | CSO | No | No | No | No | 32 36 10 | 85 31 23 | No |
| 10/4/2018 | 14:44:10 | Off | On | Yes | Off | Off | Off | CSO | No | No | No | No | 32 36 10 | 85 31 22 | No |
| 10/4/2018 | 14:44:11 | Off | On | Yes | Off | Off | Off | CSO | No | No | No | No | 32 36 10 | 85 31 21 | No |
| 10/4/2018 | 14:44:12 | Off | On | Yes | Off | Off | Off | CSO | No | No | No | No | 32 36 10 | 85 31 20 | No |
| 10/4/2018 | 14:44:13 | Off | On | Yes | Off | Off | Off | CSO | No | No | No | No | 32 36 10 | 85 31 20 | No |
| 10/4/2018 | 14:44:14 | Off | On | Yes | Off | Off | Off | CSO | No | No | No | No | 32 36 10 | 85 31 19 | No |
| 10/4/2018 | 14:44:15 | Off | On | Yes | Off | Off | Off | CSO | No | No | No | No | 32 36 10 | 85 31 19 | No |
| 10/4/2018 | 14:44:16 | Off | On | Yes | Off | Off | Off | CSO | No | No | No | No | 32 36 10 | 85 31 18 | No |
| 10/4/2018 | 14:44:17 | Off | On | Yes | Off | Off | Off | CSO | No | No | No | No | 32 36 11 | 85 31 17 | No |
| 10/4/2018 | 14:44:18 | Off | On | Yes | Off | Off | Off | CSO | No | No | No | No | 32 36 11 | 85 31 17 | No |
| 10/4/2018 | 14:44:19 | Off | On | Yes | Off | Off | Off | CSO | No | No | No | No | 32 36 11 | 85 31 15 | No |
| 10/4/2018 | 14:44:20 | Off | On | Yes | Off | Off | Off | CSO | No | No | No | No | 32 36 11 | 85 31 15 | No |
| 10/4/2018 | 14:44:21 | Off | On | Yes | Off | Off | Off | CSO | No | No | No | No | 32 36 11 | 85 31 15 | No |
| 10/4/2018 | 14:44:22 | Off | On | Yes | Off | Off | Off | CSO | No | No | No | No | 32 36 11 | 85 31 13 | No |
| 10/4/2018 | 14:44:23 | Off | On | Yes | Off | Off | Off | CSO | No | No | No | No | 32 36 11 | 85 31 13 | No |
| 10/4/2018 | 14:44:24 | Off | On | Yes | Off | Off | Off | CSO | No | No | No | No | 32 36 11 | 85 31 12 | No |
| 10/4/2018 | 14:44:25 | Off | On | Yes | Off | Off | Off | CSO | No | No | No | No | 32 36 11 | 85 31 12 | No |
| 10/4/2018 | 14:44:26 | Off | On | Yes | Off | Off | Off | CSO | No | No | No | No | 32 36 12 | 85 31 11 | No |
| 10/4/2018 | 14:44:27 | Off | On | Yes | Off | Off | Off | CSO | No | No | No | No | 32 36 12 | 85 31 10 | No |
| 10/4/2018 | 14:44:28 | Off | On | Yes | Off | Off | Off | CSO | No | No | No | No | 32 36 12 | 85 31 10 | No |
| 10/4/2018 | 14:44:29 | Off | On | Yes | Off | Off | Off | CSO | No | No | No | No | 32 36 12 | 85 31 09 | No |
| 10/4/2018 | 14:44:30 | Off | On | Yes | Off | Off | Off | CSO | No | No | No | No | 32 36 13 | 85 31 08 | No |
| 10/4/2018 | 14:44:31 | Off | On | Yes | Off | Off | Off | CSO | No | No | No | No | 32 36 13 | 85 31 08 | No |
| 10/4/2018 | 14:44:32 | Off | On | Yes | Off | Off | Off | CSO | No | No | No | No | 32 36 13 | 85 31 07 | No |
| 10/4/2018 | 14:44:33 | Off | On | Yes | Off | Off | Off | CSO | No | No | No | No | 32 36 13 | 85 31 07 | No |
| 10/4/2018 | 14:44:34 | Off | On | Yes | Off | Off | Off | CSO | No | No | No | No | 32 36 14 | 85 31 06 | No |
| 10/4/2018 | 14:44:35 | Off | On | Yes | Off | Off | Off | CSO | No | No | No | No | 32 36 14 | 85 31 05 | No |

5280  10/4/2018

| Date | Time | Cruise Control | DL Front | HL Front | HL Rear | EAB Brake Setup | EAB IBS | EAB Brake Handle | EAB Pen Type | EOT Batt Low | EOT Marker | EOT Dump/Vent | EOT Valve Fail | EOT Comm Status |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10/4/2018 | 14:44:00 | On | On | On | Off | Frt | Released | Release | None | OK | Off | Inactive | OK | Comm OK |
| 10/4/2018 | 14:44:01 | On | On | On | Off | Frt | Released | Release | None | OK | Off | Inactive | OK | Comm OK |
| 10/4/2018 | 14:44:02 | On | On | On | Off | Frt | Released | Release | None | OK | Off | Inactive | OK | Comm OK |
| 10/4/2018 | 14:44:03 | On | On | On | Off | Frt | Released | Release | None | OK | Off | Inactive | OK | Comm OK |
| 10/4/2018 | 14:44:04 | On | On | On | Off | Frt | Released | Release | None | OK | Off | Inactive | OK | Comm OK |
| 10/4/2018 | 14:44:05 | On | On | On | Off | Frt | Released | Release | None | OK | Off | Inactive | OK | Comm OK |
| 10/4/2018 | 14:44:06 | On | On | On | Off | Frt | Released | Release | None | OK | Off | Inactive | OK | Comm OK |
| 10/4/2018 | 14:44:07 | On | On | On | Off | Frt | Released | Release | None | OK | Off | Inactive | OK | Comm OK |
| 10/4/2018 | 14:44:08 | On | On | On | Off | Frt | Released | Release | None | OK | Off | Inactive | OK | Comm OK |
| 10/4/2018 | 14:44:09 | On | On | On | Off | Frt | Released | Release | None | OK | Off | Inactive | OK | Comm OK |
| 10/4/2018 | 14:44:10 | On | On | On | Off | Frt | Released | Release | None | OK | Off | Inactive | OK | Comm OK |
| 10/4/2018 | 14:44:11 | On | On | On | Off | Frt | Released | Release | None | OK | Off | Inactive | OK | Comm OK |
| 10/4/2018 | 14:44:12 | On | On | On | Off | Frt | Released | Release | None | OK | Off | Inactive | OK | Comm OK |
| 10/4/2018 | 14:44:13 | On | On | On | Off | Frt | Released | Release | None | OK | Off | Inactive | OK | Comm OK |
| 10/4/2018 | 14:44:14 | On | On | On | Off | Frt | Released | Release | None | OK | Off | Inactive | OK | Comm OK |
| 10/4/2018 | 14:44:15 | On | On | On | Off | Frt | Released | Release | None | OK | Off | Inactive | OK | Comm OK |
| 10/4/2018 | 14:44:16 | On | On | On | Off | Frt | Released | Release | None | OK | Off | Inactive | OK | Comm OK |
| 10/4/2018 | 14:44:17 | On | On | On | Off | Frt | Released | Release | None | OK | Off | Inactive | OK | Comm OK |
| 10/4/2018 | 14:44:18 | On | On | On | Off | Frt | Released | Release | None | OK | Off | Inactive | OK | Comm OK |
| 10/4/2018 | 14:44:19 | On | On | On | Off | Frt | Released | Release | None | OK | Off | Inactive | OK | Comm OK |
| 10/4/2018 | 14:44:20 | On | On | On | Off | Frt | Released | Release | None | OK | Off | Inactive | OK | Comm OK |
| 10/4/2018 | 14:44:21 | On | On | On | Off | Frt | Released | Release | None | OK | Off | Inactive | OK | Comm OK |
| 10/4/2018 | 14:44:22 | On | On | On | Off | Frt | Released | Release | None | OK | Off | Inactive | OK | Comm OK |
| 10/4/2018 | 14:44:23 | On | On | On | Off | Frt | Released | Release | None | OK | Off | Inactive | OK | Comm OK |
| 10/4/2018 | 14:44:24 | On | On | On | Off | Frt | Released | Release | None | OK | Off | Inactive | OK | Comm OK |
| 10/4/2018 | 14:44:25 | On | On | On | Off | Frt | Released | Release | None | OK | Off | Inactive | OK | Comm OK |
| 10/4/2018 | 14:44:26 | On | On | On | Off | Frt | Released | Release | None | OK | Off | Inactive | OK | Comm OK |
| 10/4/2018 | 14:44:27 | On | On | On | Off | Frt | Released | Release | None | OK | Off | Inactive | OK | Comm OK |
| 10/4/2018 | 14:44:28 | On | On | On | Off | Frt | Released | Release | None | OK | Off | Inactive | OK | Comm OK |
| 10/4/2018 | 14:44:29 | On | On | On | Off | Frt | Released | Release | None | OK | Off | Inactive | OK | Comm OK |
| 10/4/2018 | 14:44:30 | On | On | On | Off | Frt | Released | Release | None | OK | Off | Inactive | OK | Comm OK |
| 10/4/2018 | 14:44:31 | On | On | On | Off | Frt | Released | Release | None | OK | Off | Inactive | OK | Comm OK |
| 10/4/2018 | 14:44:32 | On | On | On | Off | Frt | Released | Release | None | OK | Off | Inactive | OK | Comm OK |
| 10/4/2018 | 14:44:33 | On | On | On | Off | Frt | Released | Release | None | OK | Off | Inactive | OK | Comm OK |
| 10/4/2018 | 14:44:34 | On | On | On | Off | Frt | Released | Release | None | OK | Off | Inactive | OK | Comm OK |
| 10/4/2018 | 14:44:35 | On | On | On | Off | Frt | Released | Release | None | OK | Off | Inactive | OK | Comm OK |

5280   10/4/2018   14:52:48          40.75   687986 LSI-CSX-3   IETMS   Start Time ######## 14:42:48 End Time ######## 14:52:48

| Date | Time | Miles | Feet | Speed MPH | Trac Effort klbs | EAB BP psi | EAB BC psi | EOT BP psi | EAB ER psi | Throttle | DB Call % | DB Start | DB Setup | Horn | EIE | PCS Open | Dir Call | Bell | Cab Signal | EAB Penalty | EAB Pen Alerter |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10/4/2018 | 14:44:36 | 3 | 1210 | 40 | 33 | 89 | 0 | 87 | 89 | T8 | 0 | Off | Off | Off | Off | Closed | For | Off | RES | No | No |
| 10/4/2018 | 14:44:37 | 3 | 1151 | 40 | 33 | 89 | 0 | 87 | 89 | T8 | 0 | Off | Off | Off | Off | Closed | For | Off | RES | No | No |
| 10/4/2018 | 14:44:38 | 3 | 1092 | 40 | 32 | 89 | 0 | 87 | 89 | T8 | 0 | Off | Off | Off | Off | Closed | For | Off | RES | No | No |
| 10/4/2018 | 14:44:39 | 3 | 1033 | 40 | 32 | 89 | 0 | 87 | 89 | T8 | 0 | Off | Off | Off | Off | Closed | For | Off | RES | No | No |
| 10/4/2018 | 14:44:40 | 3 | 973 | 40 | 32 | 89 | 0 | 87 | 89 | T8 | 0 | Off | Off | Off | Off | Closed | For | Off | RES | No | No |
| 10/4/2018 | 14:44:41 | 3 | 914 | 40 | 32 | 89 | 0 | 87 | 89 | T8 | 0 | Off | Off | Off | Off | Closed | For | Off | RES | No | No |
| 10/4/2018 | 14:44:42 | 3 | 855 | 40 | 32 | 89 | 0 | 87 | 89 | T8 | 0 | Off | Off | Off | Off | Closed | For | Off | RES | No | No |
| 10/4/2018 | 14:44:43 | 3 | 796 | 40 | 32 | 89 | 0 | 87 | 89 | T8 | 0 | Off | Off | Off | Off | Closed | For | Off | RES | No | No |
| 10/4/2018 | 14:44:44 | 3 | 736 | 40 | 32 | 89 | 0 | 87 | 89 | T8 | 0 | Off | Off | Off | Off | Closed | For | Off | RES | No | No |
| 10/4/2018 | 14:44:45 | 3 | 677 | 40 | 32 | 89 | 0 | 87 | 89 | T8 | 0 | Off | Off | Off | Off | Closed | For | Off | RES | No | No |
| 10/4/2018 | 14:44:46 | 3 | 618 | 40 | 32 | 89 | 0 | 87 | 89 | T8 | 0 | Off | Off | Off | Off | Closed | For | Off | RES | No | No |
| 10/4/2018 | 14:44:47 | 3 | 559 | 40 | 33 | 89 | 0 | 87 | 89 | T8 | 0 | Off | Off | Off | Off | Closed | For | Off | RES | No | No |
| 10/4/2018 | 14:44:48 | 3 | 500 | 40 | 33 | 89 | 0 | 87 | 89 | T8 | 0 | Off | Off | Off | Off | Closed | For | Off | RES | No | No |
| 10/4/2018 | 14:44:49 | 3 | 440 | 40 | 33 | 89 | 0 | 87 | 89 | T8 | 0 | Off | Off | Off | Off | Closed | For | Off | RES | No | No |
| 10/4/2018 | 14:44:50 | 3 | 381 | 40 | 32 | 89 | 0 | 87 | 89 | T8 | 0 | Off | Off | Off | Off | Closed | For | Off | RES | No | No |
| 10/4/2018 | 14:44:51 | 3 | 322 | 40 | 33 | 89 | 0 | 87 | 89 | T8 | 0 | Off | Off | Off | Off | Closed | For | Off | RES | No | No |
| 10/4/2018 | 14:44:52 | 3 | 263 | 40 | 33 | 89 | 0 | 87 | 89 | T8 | 0 | Off | Off | Off | Off | Closed | For | Off | RES | No | No |
| 10/4/2018 | 14:44:53 | 3 | 204 | 40 | 33 | 89 | 0 | 87 | 89 | T8 | 0 | Off | Off | Off | Off | Closed | For | Off | RES | No | No |
| 10/4/2018 | 14:44:54 | 3 | 144 | 40 | 33 | 89 | 0 | 87 | 89 | T8 | 0 | Off | Off | Off | Off | Closed | For | Off | RES | No | No |
| 10/4/2018 | 14:44:55 | 3 | 85 | 40 | 33 | 89 | 0 | 87 | 89 | T8 | 0 | Off | Off | Off | Off | Closed | For | Off | RES | No | No |
| 10/4/2018 | 14:44:56 | 3 | 26 | 40 | 33 | 89 | 0 | 87 | 89 | T8 | 0 | Off | Off | Off | Off | Closed | For | Off | RES | No | No |
| 10/4/2018 | 14:44:57 | 2 | 5247 | 40 | 33 | 89 | 0 | 87 | 89 | T8 | 0 | Off | Off | Off | Off | Closed | For | Off | RES | No | No |
| 10/4/2018 | 14:44:58 | 2 | 5188 | 40 | 33 | 89 | 0 | 87 | 89 | T8 | 0 | Off | Off | Off | Off | Closed | For | Off | RES | No | No |
| 10/4/2018 | 14:44:59 | 2 | 5128 | 40 | 33 | 89 | 0 | 87 | 89 | T8 | 0 | Off | Off | Off | Off | Closed | For | Off | RES | No | No |
| 10/4/2018 | 14:45:00 | 2 | 5069 | 40 | 33 | 89 | 0 | 87 | 89 | T8 | 0 | Off | Off | Off | Off | Closed | For | Off | RES | No | No |
| 10/4/2018 | 14:45:01 | 2 | 5010 | 40 | 33 | 89 | 0 | 87 | 89 | T8 | 0 | Off | Off | Off | Off | Closed | For | Off | RES | No | No |
| 10/4/2018 | 14:45:02 | 2 | 4951 | 40 | 33 | 89 | 0 | 87 | 89 | T8 | 0 | Off | Off | Off | Off | Closed | For | Off | RES | No | No |
| 10/4/2018 | 14:45:03 | 2 | 4892 | 40 | 33 | 89 | 0 | 87 | 89 | T8 | 0 | Off | Off | Off | Off | Closed | For | Off | RES | No | No |
| 10/4/2018 | 14:45:04 | 2 | 4832 | 40 | 33 | 89 | 0 | 87 | 89 | T8 | 0 | Off | Off | Off | Off | Closed | For | Off | RES | No | No |
| 10/4/2018 | 14:45:05 | 2 | 4773 | 40 | 33 | 89 | 0 | 87 | 89 | T8 | 0 | Off | Off | Off | Off | Closed | For | Off | RES | No | No |
| 10/4/2018 | 14:45:06 | 2 | 4714 | 40 | 33 | 89 | 0 | 87 | 89 | T8 | 0 | Off | Off | Off | Off | Closed | For | Off | RES | No | No |
| 10/4/2018 | 14:45:07 | 2 | 4655 | 40 | 33 | 89 | 0 | 87 | 89 | T8 | 0 | Off | Off | Off | Off | Closed | For | Off | RES | No | No |
| 10/4/2018 | 14:45:08 | 2 | 4595 | 40 | 33 | 89 | 0 | 87 | 89 | T8 | 0 | Off | Off | Off | Off | Closed | For | Off | RES | No | No |
| 10/4/2018 | 14:45:09 | 2 | 4536 | 40 | 33 | 89 | 0 | 87 | 89 | T8 | 0 | Off | Off | Off | Off | Closed | For | Off | RES | No | No |
| 10/4/2018 | 14:45:10 | 2 | 4477 | 40 | 33 | 89 | 0 | 87 | 89 | T8 | 0 | Off | Off | Off | Off | Closed | For | Off | RES | No | No |
| 10/4/2018 | 14:45:11 | 2 | 4418 | 40 | 33 | 89 | 0 | 87 | 89 | T8 | 0 | Off | Off | Off | Off | Closed | For | Off | RES | No | No |

5280  10/4/2018

| Date | Time | CVE | EOT Emer Enabled | EOT Armed | Emergency Brake | TLEM | EOT Emer Dump | Cab Sig Territory | GPS Ver C/O | Cab Sig C/O | Loss of GPS | Force Data Write | GPS Latitude DMS | GPS Longitude DMS | Cab Sig Pen |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10/4/2018 | 14:44:36 | Off | On | Yes | Off | Off | Off | CSO | No | No | No | No | 32 36 14 | 85 31 04 | No |
| 10/4/2018 | 14:44:37 | Off | On | Yes | Off | Off | Off | CSO | No | No | No | No | 32 36 14 | 85 31 04 | No |
| 10/4/2018 | 14:44:38 | Off | On | Yes | Off | Off | Off | CSO | No | No | No | No | 32 36 14 | 85 31 04 | No |
| 10/4/2018 | 14:44:39 | Off | On | Yes | Off | Off | Off | CSO | No | No | No | No | 32 36 15 | 85 31 02 | No |
| 10/4/2018 | 14:44:40 | Off | On | Yes | Off | Off | Off | CSO | No | No | No | No | 32 36 15 | 85 31 02 | No |
| 10/4/2018 | 14:44:41 | Off | On | Yes | Off | Off | Off | CSO | No | No | No | No | 32 36 15 | 85 31 01 | No |
| 10/4/2018 | 14:44:42 | Off | On | Yes | Off | Off | Off | CSO | No | No | No | No | 32 36 15 | 85 31 01 | No |
| 10/4/2018 | 14:44:43 | Off | On | Yes | Off | Off | Off | CSO | No | No | No | No | 32 36 15 | 85 31 01 | No |
| 10/4/2018 | 14:44:44 | Off | On | Yes | Off | Off | Off | CSO | No | No | No | No | 32 36 16 | 85 30 59 | No |
| 10/4/2018 | 14:44:45 | Off | On | Yes | Off | Off | Off | CSO | No | No | No | No | 32 36 16 | 85 30 59 | No |
| 10/4/2018 | 14:44:46 | Off | On | Yes | Off | Off | Off | CSO | No | No | No | No | 32 36 16 | 85 30 58 | No |
| 10/4/2018 | 14:44:47 | Off | On | Yes | Off | Off | Off | CSO | No | No | No | No | 32 36 17 | 85 30 57 | No |
| 10/4/2018 | 14:44:48 | Off | On | Yes | Off | Off | Off | CSO | No | No | No | No | 32 36 17 | 85 30 57 | No |
| 10/4/2018 | 14:44:49 | Off | On | Yes | Off | Off | Off | CSO | No | No | No | No | 32 36 17 | 85 30 57 | No |
| 10/4/2018 | 14:44:50 | Off | On | Yes | Off | Off | Off | CSO | No | No | No | No | 32 36 17 | 85 30 56 | No |
| 10/4/2018 | 14:44:51 | Off | On | Yes | Off | Off | Off | CSO | No | No | No | No | 32 36 18 | 85 30 55 | No |
| 10/4/2018 | 14:44:52 | Off | On | Yes | Off | Off | Off | CSO | No | No | No | No | 32 36 18 | 85 30 54 | No |
| 10/4/2018 | 14:44:53 | Off | On | Yes | Off | Off | Off | CSO | No | No | No | No | 32 36 18 | 85 30 54 | No |
| 10/4/2018 | 14:44:54 | Off | On | Yes | Off | Off | Off | CSO | No | No | No | No | 32 36 18 | 85 30 53 | No |
| 10/4/2018 | 14:44:55 | Off | On | Yes | Off | Off | Off | CSO | No | No | No | No | 32 36 19 | 85 30 52 | No |
| 10/4/2018 | 14:44:56 | Off | On | Yes | Off | Off | Off | CSO | No | No | No | No | 32 36 19 | 85 30 52 | No |
| 10/4/2018 | 14:44:57 | Off | On | Yes | Off | Off | Off | CSO | No | No | No | No | 32 36 19 | 85 30 52 | No |
| 10/4/2018 | 14:44:58 | Off | On | Yes | Off | Off | Off | CSO | No | No | No | No | 32 36 19 | 85 30 51 | No |
| 10/4/2018 | 14:44:59 | Off | On | Yes | Off | Off | Off | CSO | No | No | No | No | 32 36 19 | 85 30 50 | No |
| 10/4/2018 | 14:45:00 | Off | On | Yes | Off | Off | Off | CSO | No | No | No | No | 32 36 20 | 85 30 49 | No |
| 10/4/2018 | 14:45:01 | Off | On | Yes | Off | Off | Off | CSO | No | No | No | No | 32 36 20 | 85 30 49 | No |
| 10/4/2018 | 14:45:02 | Off | On | Yes | Off | Off | Off | CSO | No | No | No | No | 32 36 20 | 85 30 48 | No |
| 10/4/2018 | 14:45:03 | Off | On | Yes | Off | Off | Off | CSO | No | No | No | No | 32 36 20 | 85 30 48 | No |
| 10/4/2018 | 14:45:04 | Off | On | Yes | Off | Off | Off | CSO | No | No | No | No | 32 36 21 | 85 30 47 | No |
| 10/4/2018 | 14:45:05 | Off | On | Yes | Off | Off | Off | CSO | No | No | No | No | 32 36 21 | 85 30 47 | No |
| 10/4/2018 | 14:45:06 | Off | On | Yes | Off | Off | Off | CSO | No | No | No | No | 32 36 21 | 85 30 46 | No |
| 10/4/2018 | 14:45:07 | Off | On | Yes | Off | Off | Off | CSO | No | No | No | No | 32 36 21 | 85 30 45 | No |
| 10/4/2018 | 14:45:08 | Off | On | Yes | Off | Off | Off | CSO | No | No | No | No | 32 36 21 | 85 30 45 | No |
| 10/4/2018 | 14:45:09 | Off | On | Yes | Off | Off | Off | CSO | No | No | No | No | 32 36 22 | 85 30 44 | No |
| 10/4/2018 | 14:45:10 | Off | On | Yes | Off | Off | Off | CSO | No | No | No | No | 32 36 22 | 85 30 43 | No |
| 10/4/2018 | 14:45:11 | Off | On | Yes | Off | Off | Off | CSO | No | No | No | No | 32 36 22 | 85 30 42 | No |

5280  10/4/2018

| Date | Time | Cruise Control | DL Front | HL Front | HL Rear | EAB Brake Setup | EAB IBS | EAB Brake Handle | EAB Pen Type | EOT Batt Low | EOT Marker | EOT Dump/Vent | EOT Valve Fail | EOT Comm Status |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10/4/2018 | 14:44:36 | On | On | On | Off | Frt | Released | Release | None | OK | Off | Inactive | OK | Comm OK |
| 10/4/2018 | 14:44:37 | On | On | On | Off | Frt | Released | Release | None | OK | Off | Inactive | OK | Comm OK |
| 10/4/2018 | 14:44:38 | On | On | On | Off | Frt | Released | Release | None | OK | Off | Inactive | OK | Comm OK |
| 10/4/2018 | 14:44:39 | On | On | On | Off | Frt | Released | Release | None | OK | Off | Inactive | OK | Comm OK |
| 10/4/2018 | 14:44:40 | On | On | On | Off | Frt | Released | Release | None | OK | Off | Inactive | OK | Comm OK |
| 10/4/2018 | 14:44:41 | On | On | On | Off | Frt | Released | Release | None | OK | Off | Inactive | OK | Comm OK |
| 10/4/2018 | 14:44:42 | On | On | On | Off | Frt | Released | Release | None | OK | Off | Inactive | OK | Comm OK |
| 10/4/2018 | 14:44:43 | On | On | On | Off | Frt | Released | Release | None | OK | Off | Inactive | OK | Comm OK |
| 10/4/2018 | 14:44:44 | On | On | On | Off | Frt | Released | Release | None | OK | Off | Inactive | OK | Comm OK |
| 10/4/2018 | 14:44:45 | On | On | On | Off | Frt | Released | Release | None | OK | Off | Inactive | OK | Comm OK |
| 10/4/2018 | 14:44:46 | On | On | On | Off | Frt | Released | Release | None | OK | Off | Inactive | OK | Comm OK |
| 10/4/2018 | 14:44:47 | On | On | On | Off | Frt | Released | Release | None | OK | Off | Inactive | OK | Comm OK |
| 10/4/2018 | 14:44:48 | On | On | On | Off | Frt | Released | Release | None | OK | Off | Inactive | OK | Comm OK |
| 10/4/2018 | 14:44:49 | On | On | On | Off | Frt | Released | Release | None | OK | Off | Inactive | OK | Comm OK |
| 10/4/2018 | 14:44:50 | On | On | On | Off | Frt | Released | Release | None | OK | Off | Inactive | OK | Comm OK |
| 10/4/2018 | 14:44:51 | On | On | On | Off | Frt | Released | Release | None | OK | Off | Inactive | OK | Comm OK |
| 10/4/2018 | 14:44:52 | On | On | On | Off | Frt | Released | Release | None | OK | Off | Inactive | OK | Comm OK |
| 10/4/2018 | 14:44:53 | On | On | On | Off | Frt | Released | Release | None | OK | Off | Inactive | OK | Comm OK |
| 10/4/2018 | 14:44:54 | On | On | On | Off | Frt | Released | Release | None | OK | Off | Inactive | OK | Comm OK |
| 10/4/2018 | 14:44:55 | On | On | On | Off | Frt | Released | Release | None | OK | Off | Inactive | OK | Comm OK |
| 10/4/2018 | 14:44:56 | On | On | On | Off | Frt | Released | Release | None | OK | Off | Inactive | OK | Comm OK |
| 10/4/2018 | 14:44:57 | On | On | On | Off | Frt | Released | Release | None | OK | Off | Inactive | OK | Comm OK |
| 10/4/2018 | 14:44:58 | On | On | On | Off | Frt | Released | Release | None | OK | Off | Inactive | OK | Comm OK |
| 10/4/2018 | 14:44:59 | On | On | On | Off | Frt | Released | Release | None | OK | Off | Inactive | OK | Comm OK |
| 10/4/2018 | 14:45:00 | On | On | On | Off | Frt | Released | Release | None | OK | Off | Inactive | OK | Comm OK |
| 10/4/2018 | 14:45:01 | On | On | On | Off | Frt | Released | Release | None | OK | Off | Inactive | OK | Comm OK |
| 10/4/2018 | 14:45:02 | On | On | On | Off | Frt | Released | Release | None | OK | Off | Inactive | OK | Comm OK |
| 10/4/2018 | 14:45:03 | On | On | On | Off | Frt | Released | Release | None | OK | Off | Inactive | OK | Comm OK |
| 10/4/2018 | 14:45:04 | On | On | On | Off | Frt | Released | Release | None | OK | Off | Inactive | OK | Comm OK |
| 10/4/2018 | 14:45:05 | On | On | On | Off | Frt | Released | Release | None | OK | Off | Inactive | OK | Comm OK |
| 10/4/2018 | 14:45:06 | On | On | On | Off | Frt | Released | Release | None | OK | Off | Inactive | OK | Comm OK |
| 10/4/2018 | 14:45:07 | On | On | On | Off | Frt | Released | Release | None | OK | Off | Inactive | OK | Comm OK |
| 10/4/2018 | 14:45:08 | On | On | On | Off | Frt | Released | Release | None | OK | Off | Inactive | OK | Comm OK |
| 10/4/2018 | 14:45:09 | On | On | On | Off | Frt | Released | Release | None | OK | Off | Inactive | OK | Comm OK |
| 10/4/2018 | 14:45:10 | On | On | On | Off | Frt | Released | Release | None | OK | Off | Inactive | OK | Comm OK |
| 10/4/2018 | 14:45:11 | On | On | On | Off | Frt | Released | Release | None | OK | Off | Inactive | OK | Comm OK |

5280  10/4/2018  14:52:48          40.75  687986 LSI-CSX-3  IETMS  Start Time ########  14:42:48 End Time ########  14:52:48

| Date | Time | Miles | Feet | Speed MPH | Trac Effort klbs | EAB BP psi | EAB BC psi | EOT BP psi | EAB ER psi | Throttle | DB Call % | DB Start | DB Setup | Horn | EIE | PCS Open | Dir Call | Bell | Cab Signal | EAB Penalty | EAB Pen Alerter |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10/4/2018 | 14:45:12 | 2 | 4359 | 40 | 33 | 89 | 0 | 87 | 89 | T8 | 0 | Off | Off | Off | Off | Closed | For | Off | RES | No | No |
| 10/4/2018 | 14:45:13 | 2 | 4299 | 40 | 33 | 89 | 0 | 87 | 89 | T8 | 0 | Off | Off | Off | Off | Closed | For | Off | RES | No | No |
| 10/4/2018 | 14:45:14 | 2 | 4240 | 40 | 33 | 89 | 0 | 87 | 89 | T8 | 0 | Off | Off | Off | Off | Closed | For | Off | RES | No | No |
| 10/4/2018 | 14:45:15 | 2 | 4181 | 40 | 33 | 89 | 0 | 87 | 89 | T8 | 0 | Off | Off | Off | Off | Closed | For | Off | RES | No | No |
| 10/4/2018 | 14:45:16 | 2 | 4122 | 40 | 33 | 89 | 0 | 87 | 89 | T8 | 0 | Off | Off | Off | Off | Closed | For | Off | RES | No | No |
| 10/4/2018 | 14:45:17 | 2 | 4063 | 40 | 33 | 89 | 0 | 87 | 89 | T8 | 0 | Off | Off | Off | Off | Closed | For | Off | RES | No | No |
| 10/4/2018 | 14:45:18 | 2 | 4003 | 40 | 33 | 89 | 0 | 87 | 89 | T8 | 0 | Off | Off | Off | Off | Closed | For | Off | RES | No | No |
| 10/4/2018 | 14:45:19 | 2 | 3944 | 40 | 33 | 89 | 0 | 87 | 89 | T8 | 0 | Off | Off | Off | Off | Closed | For | Off | RES | No | No |
| 10/4/2018 | 14:45:20 | 2 | 3885 | 40 | 33 | 89 | 0 | 87 | 89 | T8 | 0 | Off | Off | Off | Off | Closed | For | Off | RES | No | No |
| 10/4/2018 | 14:45:21 | 2 | 3827 | 40 | 33 | 89 | 0 | 87 | 89 | T8 | 0 | Off | Off | Off | Off | Closed | For | Off | RES | No | No |
| 10/4/2018 | 14:45:22 | 2 | 3768 | 40 | 33 | 89 | 0 | 87 | 89 | T8 | 0 | Off | Off | Off | Off | Closed | For | Off | RES | No | No |
| 10/4/2018 | 14:45:23 | 2 | 3709 | 40 | 33 | 89 | 0 | 87 | 89 | T8 | 0 | Off | Off | Off | Off | Closed | For | Off | RES | No | No |
| 10/4/2018 | 14:45:24 | 2 | 3651 | 40 | 33 | 89 | 0 | 87 | 89 | T8 | 0 | Off | Off | Off | Off | Closed | For | Off | RES | No | No |
| 10/4/2018 | 14:45:25 | 2 | 3592 | 40 | 33 | 89 | 0 | 87 | 89 | T8 | 0 | Off | Off | Off | Off | Closed | For | Off | RES | No | No |
| 10/4/2018 | 14:45:26 | 2 | 3533 | 40 | 33 | 89 | 0 | 87 | 89 | T8 | 0 | Off | Off | Off | Off | Closed | For | Off | RES | No | No |
| 10/4/2018 | 14:45:27 | 2 | 3475 | 40 | 33 | 89 | 0 | 87 | 89 | T8 | 0 | Off | Off | Off | Off | Closed | For | Off | RES | No | No |
| 10/4/2018 | 14:45:28 | 2 | 3416 | 40 | 33 | 89 | 0 | 87 | 89 | T8 | 0 | Off | Off | Off | Off | Closed | For | Off | RES | No | No |
| 10/4/2018 | 14:45:29 | 2 | 3357 | 40 | 33 | 89 | 0 | 87 | 89 | T8 | 0 | Off | Off | Off | Off | Closed | For | Off | RES | No | No |
| 10/4/2018 | 14:45:30 | 2 | 3299 | 40 | 33 | 89 | 0 | 87 | 89 | T8 | 0 | Off | Off | On | Off | Closed | For | On | RES | No | No |
| 10/4/2018 | 14:45:31 | 2 | 3240 | 40 | 33 | 89 | 0 | 87 | 89 | T8 | 0 | Off | Off | On | Off | Closed | For | On | RES | No | No |
| 10/4/2018 | 14:45:32 | 2 | 3181 | 40 | 33 | 89 | 0 | 87 | 89 | T8 | 0 | Off | Off | On | Off | Closed | For | On | RES | No | No |
| 10/4/2018 | 14:45:33 | 2 | 3123 | 39 | 33 | 89 | 0 | 87 | 89 | T8 | 0 | Off | Off | On | Off | Closed | For | On | RES | No | No |
| 10/4/2018 | 14:45:34 | 2 | 3065 | 39 | 33 | 89 | 0 | 87 | 89 | T8 | 0 | Off | Off | On | Off | Closed | For | On | RES | No | No |
| 10/4/2018 | 14:45:35 | 2 | 3006 | 39 | 33 | 89 | 0 | 87 | 89 | T8 | 0 | Off | Off | On | Off | Closed | For | On | RES | No | No |
| 10/4/2018 | 14:45:36 | 2 | 2948 | 39 | 33 | 89 | 0 | 87 | 89 | T8 | 0 | Off | Off | On | Off | Closed | For | On | RES | No | No |
| 10/4/2018 | 14:45:37 | 2 | 2890 | 39 | 33 | 89 | 0 | 87 | 89 | T8 | 0 | Off | Off | On | Off | Closed | For | On | RES | No | No |
| 10/4/2018 | 14:45:38 | 2 | 2832 | 39 | 33 | 89 | 0 | 87 | 89 | T8 | 0 | Off | Off | Off | Off | Closed | For | On | RES | No | No |
| 10/4/2018 | 14:45:39 | 2 | 2774 | 39 | 33 | 89 | 0 | 87 | 89 | T8 | 0 | Off | Off | Off | Off | Closed | For | On | RES | No | No |
| 10/4/2018 | 14:45:40 | 2 | 2716 | 39 | 33 | 89 | 0 | 87 | 89 | T8 | 0 | Off | Off | Off | Off | Closed | For | On | RES | No | No |
| 10/4/2018 | 14:45:41 | 2 | 2658 | 39 | 33 | 89 | 0 | 87 | 89 | T8 | 0 | Off | Off | Off | Off | Closed | For | On | RES | No | No |
| 10/4/2018 | 14:45:42 | 2 | 2599 | 39 | 33 | 89 | 0 | 87 | 89 | T8 | 0 | Off | Off | On | Off | Closed | For | On | RES | No | No |
| 10/4/2018 | 14:45:43 | 2 | 2541 | 39 | 33 | 89 | 0 | 87 | 89 | T8 | 0 | Off | Off | On | Off | Closed | For | On | RES | No | No |
| 10/4/2018 | 14:45:44 | 2 | 2483 | 39 | 33 | 89 | 0 | 87 | 89 | T8 | 0 | Off | Off | On | Off | Closed | For | On | RES | No | No |
| 10/4/2018 | 14:45:45 | 2 | 2425 | 39 | 33 | 89 | 0 | 87 | 89 | T8 | 0 | Off | Off | On | Off | Closed | For | On | RES | No | No |
| 10/4/2018 | 14:45:46 | 2 | 2367 | 39 | 33 | 89 | 0 | 87 | 89 | T8 | 0 | Off | Off | Off | Off | Closed | For | On | RES | No | No |
| 10/4/2018 | 14:45:47 | 2 | 2309 | 39 | 33 | 89 | 0 | 87 | 89 | T8 | 0 | Off | Off | On | Off | Closed | For | On | RES | No | No |

5280  10/4/2018

| Date | Time | CVE | EOT Emer Enabled | EOT Armed | Emergency Brake | TLEM | EOT Emer Dump | Cab Sig Territory | GPS Ver C/O | Cab Sig C/O | Loss of GPS | Force Data Write | GPS Latitude DMS | GPS Longitude DMS | Cab Sig Pen |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10/4/2018 | 14:45:12 | Off | On | Yes | Off | Off | Off | CSO | No | No | No | No | 32 36 23 | 85 30 41 | No |
| 10/4/2018 | 14:45:13 | Off | On | Yes | Off | Off | Off | CSO | No | No | No | No | 32 36 23 | 85 30 41 | No |
| 10/4/2018 | 14:45:14 | Off | On | Yes | Off | Off | Off | CSO | No | No | No | No | 32 36 23 | 85 30 40 | No |
| 10/4/2018 | 14:45:15 | Off | On | Yes | Off | Off | Off | CSO | No | No | No | No | 32 36 23 | 85 30 40 | No |
| 10/4/2018 | 14:45:16 | Off | On | Yes | Off | Off | Off | CSO | No | No | No | No | 32 36 24 | 85 30 39 | No |
| 10/4/2018 | 14:45:17 | Off | On | Yes | Off | Off | Off | CSO | No | No | No | No | 32 36 24 | 85 30 39 | No |
| 10/4/2018 | 14:45:18 | Off | On | Yes | Off | Off | Off | CSO | No | No | No | No | 32 36 24 | 85 30 38 | No |
| 10/4/2018 | 14:45:19 | Off | On | Yes | Off | Off | Off | CSO | No | No | No | No | 32 36 24 | 85 30 37 | No |
| 10/4/2018 | 14:45:20 | Off | On | Yes | Off | Off | Off | CSO | No | No | No | No | 32 36 24 | 85 30 36 | No |
| 10/4/2018 | 14:45:21 | Off | On | Yes | Off | Off | Off | CSO | No | No | No | No | 32 36 24 | 85 30 36 | No |
| 10/4/2018 | 14:45:22 | Off | On | Yes | Off | Off | Off | CSO | No | No | No | No | 32 36 25 | 85 30 35 | No |
| 10/4/2018 | 14:45:23 | Off | On | Yes | Off | Off | Off | CSO | No | No | No | No | 32 36 25 | 85 30 35 | No |
| 10/4/2018 | 14:45:24 | Off | On | Yes | Off | Off | Off | CSO | No | No | No | No | 32 36 25 | 85 30 34 | No |
| 10/4/2018 | 14:45:25 | Off | On | Yes | Off | Off | Off | CSO | No | No | No | No | 32 36 25 | 85 30 34 | No |
| 10/4/2018 | 14:45:26 | Off | On | Yes | Off | Off | Off | CSO | No | No | No | No | 32 36 26 | 85 30 33 | No |
| 10/4/2018 | 14:45:27 | Off | On | Yes | Off | Off | Off | CSO | No | No | No | No | 32 36 26 | 85 30 32 | No |
| 10/4/2018 | 14:45:28 | Off | On | Yes | Off | Off | Off | CSO | No | No | No | No | 32 36 26 | 85 30 32 | No |
| 10/4/2018 | 14:45:29 | Off | On | Yes | Off | Off | Off | CSO | No | No | No | No | 32 36 26 | 85 30 31 | No |
| 10/4/2018 | 14:45:30 | Off | On | Yes | Off | Off | Off | CSO | No | No | No | No | 32 36 27 | 85 30 30 | No |
| 10/4/2018 | 14:45:31 | Off | On | Yes | Off | Off | Off | CSO | No | No | No | No | 32 36 27 | 85 30 30 | No |
| 10/4/2018 | 14:45:32 | Off | On | Yes | Off | Off | Off | CSO | No | No | No | No | 32 36 27 | 85 30 30 | No |
| 10/4/2018 | 14:45:33 | Off | On | Yes | Off | Off | Off | CSO | No | No | No | No | 32 36 27 | 85 30 29 | No |
| 10/4/2018 | 14:45:34 | Off | On | Yes | Off | Off | Off | CSO | No | No | No | No | 32 36 28 | 85 30 28 | No |
| 10/4/2018 | 14:45:35 | Off | On | Yes | Off | Off | Off | CSO | No | No | No | No | 32 36 28 | 85 30 27 | No |
| 10/4/2018 | 14:45:36 | Off | On | Yes | Off | Off | Off | CSO | No | No | No | No | 32 36 28 | 85 30 26 | No |
| 10/4/2018 | 14:45:37 | Off | On | Yes | Off | Off | Off | CSO | No | No | No | No | 32 36 28 | 85 30 26 | No |
| 10/4/2018 | 14:45:38 | Off | On | Yes | Off | Off | Off | CSO | No | No | No | No | 32 36 28 | 85 30 26 | No |
| 10/4/2018 | 14:45:39 | Off | On | Yes | Off | Off | Off | CSO | No | No | No | No | 32 36 29 | 85 30 25 | No |
| 10/4/2018 | 14:45:40 | Off | On | Yes | Off | Off | Off | CSO | No | No | No | No | 32 36 29 | 85 30 24 | No |
| 10/4/2018 | 14:45:41 | Off | On | Yes | Off | Off | Off | CSO | No | No | No | No | 32 36 29 | 85 30 24 | No |
| 10/4/2018 | 14:45:42 | Off | On | Yes | Off | Off | Off | CSO | No | No | No | No | 32 36 30 | 85 30 23 | No |
| 10/4/2018 | 14:45:43 | Off | On | Yes | Off | Off | Off | CSO | No | No | No | No | 32 36 30 | 85 30 23 | No |
| 10/4/2018 | 14:45:44 | Off | On | Yes | Off | Off | Off | CSO | No | No | No | No | 32 36 30 | 85 30 22 | No |
| 10/4/2018 | 14:45:45 | Off | On | Yes | Off | Off | Off | CSO | No | No | No | No | 32 36 30 | 85 30 21 | No |
| 10/4/2018 | 14:45:46 | Off | On | Yes | Off | Off | Off | CSO | No | No | No | No | 32 36 31 | 85 30 20 | No |
| 10/4/2018 | 14:45:47 | Off | On | Yes | Off | Off | Off | CSO | No | No | No | No | 32 36 31 | 85 30 20 | No |

5280  10/4/2018

| Date | Time | Cruise Control | DL Front | HL Front | HL Rear | EAB Brake Setup | EAB IBS | EAB Brake Handle | EAB Pen Type | EOT Batt Low | EOT Marker | EOT Dump/Vent | EOT Valve Fail | EOT Comm Status |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10/4/2018 | 14:45:12 | On | On | On | Off | Frt | Released | Release | None | OK | Off | Inactive | OK | Comm OK |
| 10/4/2018 | 14:45:13 | On | On | On | Off | Frt | Released | Release | None | OK | Off | Inactive | OK | Comm OK |
| 10/4/2018 | 14:45:14 | On | On | On | Off | Frt | Released | Release | None | OK | Off | Inactive | OK | Comm OK |
| 10/4/2018 | 14:45:15 | On | On | On | Off | Frt | Released | Release | None | OK | Off | Inactive | OK | Comm OK |
| 10/4/2018 | 14:45:16 | On | On | On | Off | Frt | Released | Release | None | OK | Off | Inactive | OK | Comm OK |
| 10/4/2018 | 14:45:17 | On | On | On | Off | Frt | Released | Release | None | OK | Off | Inactive | OK | Comm OK |
| 10/4/2018 | 14:45:18 | On | On | On | Off | Frt | Released | Release | None | OK | Off | Inactive | OK | Comm OK |
| 10/4/2018 | 14:45:19 | On | On | On | Off | Frt | Released | Release | None | OK | Off | Inactive | OK | Comm OK |
| 10/4/2018 | 14:45:20 | On | On | On | Off | Frt | Released | Release | None | OK | Off | Inactive | OK | Comm OK |
| 10/4/2018 | 14:45:21 | On | On | On | Off | Frt | Released | Release | None | OK | Off | Inactive | OK | Comm OK |
| 10/4/2018 | 14:45:22 | On | On | On | Off | Frt | Released | Release | None | OK | Off | Inactive | OK | Comm OK |
| 10/4/2018 | 14:45:23 | On | On | On | Off | Frt | Released | Release | None | OK | Off | Inactive | OK | Comm OK |
| 10/4/2018 | 14:45:24 | On | On | On | Off | Frt | Released | Release | None | OK | Off | Inactive | OK | Comm OK |
| 10/4/2018 | 14:45:25 | On | On | On | Off | Frt | Released | Release | None | OK | Off | Inactive | OK | Comm OK |
| 10/4/2018 | 14:45:26 | On | On | On | Off | Frt | Released | Release | None | OK | Off | Inactive | OK | Comm OK |
| 10/4/2018 | 14:45:27 | On | On | On | Off | Frt | Released | Release | None | OK | Off | Inactive | OK | Comm OK |
| 10/4/2018 | 14:45:28 | On | On | On | Off | Frt | Released | Release | None | OK | Off | Inactive | OK | Comm OK |
| 10/4/2018 | 14:45:29 | On | On | On | Off | Frt | Released | Release | None | OK | Off | Inactive | OK | Comm OK |
| 10/4/2018 | 14:45:30 | On | On | On | Off | Frt | Released | Release | None | OK | Off | Inactive | OK | Comm OK |
| 10/4/2018 | 14:45:31 | On | On | On | Off | Frt | Released | Release | None | OK | Off | Inactive | OK | Comm OK |
| 10/4/2018 | 14:45:32 | On | On | On | Off | Frt | Released | Release | None | OK | Off | Inactive | OK | Comm OK |
| 10/4/2018 | 14:45:33 | On | On | On | Off | Frt | Released | Release | None | OK | Off | Inactive | OK | Comm OK |
| 10/4/2018 | 14:45:34 | On | On | On | Off | Frt | Released | Release | None | OK | Off | Inactive | OK | Comm OK |
| 10/4/2018 | 14:45:35 | On | On | On | Off | Frt | Released | Release | None | OK | Off | Inactive | OK | Comm OK |
| 10/4/2018 | 14:45:36 | On | On | On | Off | Frt | Released | Release | None | OK | Off | Inactive | OK | Comm OK |
| 10/4/2018 | 14:45:37 | On | On | On | Off | Frt | Released | Release | None | OK | Off | Inactive | OK | Comm OK |
| 10/4/2018 | 14:45:38 | On | On | On | Off | Frt | Released | Release | None | OK | Off | Inactive | OK | Comm OK |
| 10/4/2018 | 14:45:39 | On | On | On | Off | Frt | Released | Release | None | OK | Off | Inactive | OK | Comm OK |
| 10/4/2018 | 14:45:40 | On | On | On | Off | Frt | Released | Release | None | OK | Off | Inactive | OK | Comm OK |
| 10/4/2018 | 14:45:41 | On | On | On | Off | Frt | Released | Release | None | OK | Off | Inactive | OK | Comm OK |
| 10/4/2018 | 14:45:42 | On | On | On | Off | Frt | Released | Release | None | OK | Off | Inactive | OK | Comm OK |
| 10/4/2018 | 14:45:43 | On | On | On | Off | Frt | Released | Release | None | OK | Off | Inactive | OK | Comm OK |
| 10/4/2018 | 14:45:44 | On | On | On | Off | Frt | Released | Release | None | OK | Off | Inactive | OK | Comm OK |
| 10/4/2018 | 14:45:45 | On | On | On | Off | Frt | Released | Release | None | OK | Off | Inactive | OK | Comm OK |
| 10/4/2018 | 14:45:46 | On | On | On | Off | Frt | Released | Release | None | OK | Off | Inactive | OK | Comm OK |
| 10/4/2018 | 14:45:47 | On | On | On | Off | Frt | Released | Release | None | OK | Off | Inactive | OK | Comm OK |

5280   10/4/2018   14:52:48          40.75   687986 LSI-CSX-3   IETMS   Start Time ########   14:42:48 End Time   ########   14:52:48

| Date | Time | Miles | Feet | Speed MPH | Trac Effort klbs | EAB BP psi | EAB BC psi | EOT BP psi | EAB ER psi | Throttle | DB Call % | DB Start | DB Setup | Horn | EIE | PCS Open | Dir Call | Bell | Cab Signal | EAB Penalty | EAB Pen Alerter |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10/4/2018 | 14:45:48 | 2 | 2251 | 39 | 33 | 89 | 0 | 87 | 89 | T8 | 0 | Off | Off | On | Off | Closed | For | On | RES | No | No |
| 10/4/2018 | 14:45:49 | 2 | 2192 | 39 | 33 | 89 | 0 | 87 | 89 | T8 | 0 | Off | Off | On | Off | Closed | For | On | RES | No | No |
| 10/4/2018 | 14:45:50 | 2 | 2134 | 39 | 33 | 89 | 0 | 87 | 89 | T8 | 0 | Off | Off | On | Off | Closed | For | On | RES | No | No |
| 10/4/2018 | 14:45:51 | 2 | 2076 | 39 | 33 | 89 | 0 | 87 | 89 | T8 | 0 | Off | Off | On | Off | Closed | For | On | RES | No | No |
| 10/4/2018 | 14:45:52 | 2 | 2018 | 39 | 33 | 89 | 0 | 87 | 89 | T8 | 0 | Off | Off | Off | Off | Closed | For | On | RES | No | No |
| 10/4/2018 | 14:45:53 | 2 | 1960 | 39 | 33 | 89 | 0 | 87 | 89 | T8 | 0 | Off | Off | Off | Off | Closed | For | On | RES | No | No |
| 10/4/2018 | 14:45:54 | 2 | 1902 | 39 | 33 | 89 | 0 | 87 | 89 | T8 | 0 | Off | Off | Off | Off | Closed | For | On | RES | No | No |
| 10/4/2018 | 14:45:55 | 2 | 1844 | 39 | 33 | 89 | 0 | 87 | 89 | T8 | 0 | Off | Off | On | Off | Closed | For | On | RES | No | No |
| 10/4/2018 | 14:45:56 | 2 | 1785 | 39 | 33 | 89 | 0 | 87 | 89 | T8 | 0 | Off | Off | On | Off | Closed | For | On | RES | No | No |
| 10/4/2018 | 14:45:57 | 2 | 1727 | 39 | 33 | 89 | 0 | 87 | 89 | T8 | 0 | Off | Off | On | Off | Closed | For | On | RES | No | No |
| 10/4/2018 | 14:45:58 | 2 | 1669 | 39 | 33 | 89 | 0 | 87 | 89 | T8 | 0 | Off | Off | On | Off | Closed | For | On | RES | No | No |
| 10/4/2018 | 14:45:59 | 2 | 1611 | 39 | 33 | 89 | 0 | 87 | 89 | T8 | 0 | Off | Off | On | Off | Closed | For | On | RES | No | No |
| 10/4/2018 | 14:46:00 | 2 | 1553 | 39 | 33 | 89 | 0 | 87 | 89 | T8 | 0 | Off | Off | On | Off | Closed | For | On | RES | No | No |
| 10/4/2018 | 14:46:01 | 2 | 1495 | 39 | 33 | 89 | 0 | 87 | 89 | T8 | 0 | Off | Off | On | Off | Closed | For | On | RES | No | No |
| 10/4/2018 | 14:46:02 | 2 | 1437 | 39 | 33 | 89 | 0 | 87 | 89 | T8 | 0 | Off | Off | Off | Off | Closed | For | On | RES | No | No |
| 10/4/2018 | 14:46:03 | 2 | 1378 | 39 | 33 | 89 | 0 | 87 | 89 | T8 | 0 | Off | Off | Off | Off | Closed | For | On | RES | No | No |
| 10/4/2018 | 14:46:04 | 2 | 1320 | 39 | 33 | 89 | 0 | 87 | 89 | T8 | 0 | Off | Off | Off | Off | Closed | For | On | RES | No | No |
| 10/4/2018 | 14:46:05 | 2 | 1262 | 39 | 33 | 89 | 0 | 87 | 89 | T8 | 0 | Off | Off | Off | Off | Closed | For | On | RES | No | No |
| 10/4/2018 | 14:46:06 | 2 | 1204 | 39 | 33 | 89 | 0 | 87 | 89 | T8 | 0 | Off | Off | Off | Off | Closed | For | On | RES | No | No |
| 10/4/2018 | 14:46:07 | 2 | 1146 | 39 | 33 | 89 | 0 | 87 | 89 | T8 | 0 | Off | Off | Off | Off | Closed | For | On | RES | No | No |
| 10/4/2018 | 14:46:08 | 2 | 1088 | 39 | 33 | 89 | 0 | 87 | 89 | T8 | 0 | Off | Off | Off | Off | Closed | For | On | RES | No | No |
| 10/4/2018 | 14:46:09 | 2 | 1030 | 39 | 33 | 89 | 0 | 87 | 89 | T8 | 0 | Off | Off | Off | Off | Closed | For | On | RES | No | No |
| 10/4/2018 | 14:46:10 | 2 | 971 | 39 | 33 | 89 | 0 | 87 | 89 | T8 | 0 | Off | Off | Off | Off | Closed | For | On | RES | No | No |
| 10/4/2018 | 14:46:11 | 2 | 913 | 39 | 33 | 89 | 0 | 87 | 89 | T8 | 0 | Off | Off | Off | Off | Closed | For | On | RES | No | No |
| 10/4/2018 | 14:46:12 | 2 | 855 | 39 | 33 | 89 | 0 | 87 | 89 | T8 | 0 | Off | Off | Off | Off | Closed | For | On | RES | No | No |
| 10/4/2018 | 14:46:13 | 2 | 797 | 39 | 33 | 89 | 0 | 87 | 89 | T8 | 0 | Off | Off | Off | Off | Closed | For | On | RES | No | No |
| 10/4/2018 | 14:46:14 | 2 | 739 | 39 | 33 | 89 | 0 | 87 | 89 | T8 | 0 | Off | Off | Off | Off | Closed | For | On | RES | No | No |
| 10/4/2018 | 14:46:15 | 2 | 681 | 39 | 33 | 89 | 0 | 87 | 89 | T8 | 0 | Off | Off | Off | Off | Closed | For | On | RES | No | No |
| 10/4/2018 | 14:46:16 | 2 | 623 | 39 | 33 | 89 | 0 | 87 | 89 | T8 | 0 | Off | Off | Off | Off | Closed | For | On | RES | No | No |
| 10/4/2018 | 14:46:17 | 2 | 564 | 39 | 33 | 89 | 0 | 87 | 89 | T8 | 0 | Off | Off | Off | Off | Closed | For | On | RES | No | No |
| 10/4/2018 | 14:46:18 | 2 | 506 | 39 | 33 | 89 | 0 | 87 | 89 | T8 | 0 | Off | Off | Off | Off | Closed | For | On | RES | No | No |
| 10/4/2018 | 14:46:19 | 2 | 448 | 39 | 33 | 89 | 0 | 87 | 89 | T8 | 0 | Off | Off | Off | Off | Closed | For | On | RES | No | No |
| 10/4/2018 | 14:46:20 | 2 | 390 | 39 | 33 | 89 | 0 | 87 | 89 | T8 | 0 | Off | Off | Off | Off | Closed | For | On | RES | No | No |
| 10/4/2018 | 14:46:21 | 2 | 332 | 39 | 33 | 89 | 0 | 87 | 89 | T8 | 0 | Off | Off | Off | Off | Closed | For | On | RES | No | No |
| 10/4/2018 | 14:46:22 | 2 | 274 | 39 | 33 | 89 | 0 | 87 | 89 | T8 | 0 | Off | Off | Off | Off | Closed | For | On | RES | No | No |
| 10/4/2018 | 14:46:23 | 2 | 216 | 39 | 33 | 89 | 0 | 87 | 89 | T8 | 0 | Off | Off | Off | Off | Closed | For | On | RES | No | No |

5280  10/4/2018

| Date | Time | CVE | EOT Emer Enabled | EOT Armed | Emergency Brake | TLEM | EOT Emer Dump | Cab Sig Territory | GPS Ver C/O | Cab Sig C/O | Loss of GPS | Force Data Write | GPS Latitude DMS | GPS Longitude DMS | Cab Sig Pen |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10/4/2018 | 14:45:48 | Off | On | Yes | Off | Off | Off | CSO | No | No | No | No | 32 36 31 | 85 30 20 | No |
| 10/4/2018 | 14:45:49 | Off | On | Yes | Off | Off | Off | CSO | No | No | No | No | 32 36 31 | 85 30 19 | No |
| 10/4/2018 | 14:45:50 | Off | On | Yes | Off | Off | Off | CSO | No | No | No | No | 32 36 31 | 85 30 18 | No |
| 10/4/2018 | 14:45:51 | Off | On | Yes | Off | Off | Off | CSO | No | No | No | No | 32 36 32 | 85 30 17 | No |
| 10/4/2018 | 14:45:52 | Off | On | Yes | Off | Off | Off | CSO | No | No | No | No | 32 36 32 | 85 30 16 | No |
| 10/4/2018 | 14:45:53 | Off | On | Yes | Off | Off | Off | CSO | No | No | No | No | 32 36 32 | 85 30 16 | No |
| 10/4/2018 | 14:45:54 | Off | On | Yes | Off | Off | Off | CSO | No | No | No | No | 32 36 32 | 85 30 15 | No |
| 10/4/2018 | 14:45:55 | Off | On | Yes | Off | Off | Off | CSO | No | No | No | No | 32 36 33 | 85 30 15 | No |
| 10/4/2018 | 14:45:56 | Off | On | Yes | Off | Off | Off | CSO | No | No | No | No | 32 36 33 | 85 30 14 | No |
| 10/4/2018 | 14:45:57 | Off | On | Yes | Off | Off | Off | CSO | No | No | No | No | 32 36 33 | 85 30 14 | No |
| 10/4/2018 | 14:45:58 | Off | On | Yes | Off | Off | Off | CSO | No | No | No | No | 32 36 33 | 85 30 13 | No |
| 10/4/2018 | 14:45:59 | Off | On | Yes | Off | Off | Off | CSO | No | No | No | No | 32 36 34 | 85 30 12 | No |
| 10/4/2018 | 14:46:00 | Off | On | Yes | Off | Off | Off | CSO | No | No | No | No | 32 36 34 | 85 30 11 | No |
| 10/4/2018 | 14:46:01 | Off | On | Yes | Off | Off | Off | CSO | No | No | No | No | 32 36 34 | 85 30 11 | No |
| 10/4/2018 | 14:46:02 | Off | On | Yes | Off | Off | Off | CSO | No | No | No | No | 32 36 34 | 85 30 10 | No |
| 10/4/2018 | 14:46:03 | Off | On | Yes | Off | Off | Off | CSO | No | No | No | No | 32 36 34 | 85 30 10 | No |
| 10/4/2018 | 14:46:04 | Off | On | Yes | Off | Off | Off | CSO | No | No | No | No | 32 36 35 | 85 30 09 | No |
| 10/4/2018 | 14:46:05 | Off | On | Yes | Off | Off | Off | CSO | No | No | No | No | 32 36 35 | 85 30 09 | No |
| 10/4/2018 | 14:46:06 | Off | On | Yes | Off | Off | Off | CSO | No | No | No | No | 32 36 35 | 85 30 08 | No |
| 10/4/2018 | 14:46:07 | Off | On | Yes | Off | Off | Off | CSO | No | No | No | No | 32 36 35 | 85 30 07 | No |
| 10/4/2018 | 14:46:08 | Off | On | Yes | Off | Off | Off | CSO | No | No | No | No | 32 36 35 | 85 30 07 | No |
| 10/4/2018 | 14:46:09 | Off | On | Yes | Off | Off | Off | CSO | No | No | No | No | 32 36 36 | 85 30 06 | No |
| 10/4/2018 | 14:46:10 | Off | On | Yes | Off | Off | Off | CSO | No | No | No | No | 32 36 36 | 85 30 06 | No |
| 10/4/2018 | 14:46:11 | Off | On | Yes | Off | Off | Off | CSO | No | No | No | No | 32 36 36 | 85 30 05 | No |
| 10/4/2018 | 14:46:12 | Off | On | Yes | Off | Off | Off | CSO | No | No | No | No | 32 36 36 | 85 30 04 | No |
| 10/4/2018 | 14:46:13 | Off | On | Yes | Off | Off | Off | CSO | No | No | No | No | 32 36 36 | 85 30 04 | No |
| 10/4/2018 | 14:46:14 | Off | On | Yes | Off | Off | Off | CSO | No | No | No | No | 32 36 36 | 85 30 02 | No |
| 10/4/2018 | 14:46:15 | Off | On | Yes | Off | Off | Off | CSO | No | No | No | No | 32 36 36 | 85 30 02 | No |
| 10/4/2018 | 14:46:16 | Off | On | Yes | Off | Off | Off | CSO | No | No | No | No | 32 36 36 | 85 30 01 | No |
| 10/4/2018 | 14:46:17 | Off | On | Yes | Off | Off | Off | CSO | No | No | No | No | 32 36 36 | 85 30 01 | No |
| 10/4/2018 | 14:46:18 | Off | On | Yes | Off | Off | Off | CSO | No | No | No | No | 32 36 36 | 85 30 00 | No |
| 10/4/2018 | 14:46:19 | Off | On | Yes | Off | Off | Off | CSO | No | No | No | No | 32 36 36 | 85 29 59 | No |
| 10/4/2018 | 14:46:20 | Off | On | Yes | Off | Off | Off | CSO | No | No | No | No | 32 36 36 | 85 29 58 | No |
| 10/4/2018 | 14:46:21 | Off | On | Yes | Off | Off | Off | CSO | No | No | No | No | 32 36 36 | 85 29 58 | No |
| 10/4/2018 | 14:46:22 | Off | On | Yes | Off | Off | Off | CSO | No | No | No | No | 32 36 36 | 85 29 57 | No |
| 10/4/2018 | 14:46:23 | Off | On | Yes | Off | Off | Off | CSO | No | No | No | No | 32 36 36 | 85 29 57 | No |

5280   10/4/2018

| Date | Time | Cruise Control | DL Front | HL Front | HL Rear | EAB Brake Setup | EAB IBS | EAB Brake Handle | EAB Pen Type | EOT Batt Low | EOT Marker | EOT Dump/Vent | EOT Valve Fail | EOT Comm Status |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10/4/2018 | 14:45:48 | On | On | On | Off | Frt | Released | Release | None | OK | Off | Inactive | OK | Comm OK |
| 10/4/2018 | 14:45:49 | On | On | On | Off | Frt | Released | Release | None | OK | Off | Inactive | OK | Comm OK |
| 10/4/2018 | 14:45:50 | On | On | On | Off | Frt | Released | Release | None | OK | Off | Inactive | OK | Comm OK |
| 10/4/2018 | 14:45:51 | On | On | On | Off | Frt | Released | Release | None | OK | Off | Inactive | OK | Comm OK |
| 10/4/2018 | 14:45:52 | On | On | On | Off | Frt | Released | Release | None | OK | Off | Inactive | OK | Comm OK |
| 10/4/2018 | 14:45:53 | On | On | On | Off | Frt | Released | Release | None | OK | Off | Inactive | OK | Comm OK |
| 10/4/2018 | 14:45:54 | On | On | On | Off | Frt | Released | Release | None | OK | Off | Inactive | OK | Comm OK |
| 10/4/2018 | 14:45:55 | On | On | On | Off | Frt | Released | Release | None | OK | Off | Inactive | OK | Comm OK |
| 10/4/2018 | 14:45:56 | On | On | On | Off | Frt | Released | Release | None | OK | Off | Inactive | OK | Comm OK |
| 10/4/2018 | 14:45:57 | On | On | On | Off | Frt | Released | Release | None | OK | Off | Inactive | OK | Comm OK |
| 10/4/2018 | 14:45:58 | On | On | On | Off | Frt | Released | Release | None | OK | Off | Inactive | OK | Comm OK |
| 10/4/2018 | 14:45:59 | On | On | On | Off | Frt | Released | Release | None | OK | Off | Inactive | OK | Comm OK |
| 10/4/2018 | 14:46:00 | On | On | On | Off | Frt | Released | Release | None | OK | Off | Inactive | OK | Comm OK |
| 10/4/2018 | 14:46:01 | On | On | On | Off | Frt | Released | Release | None | OK | Off | Inactive | OK | Comm OK |
| 10/4/2018 | 14:46:02 | On | On | On | Off | Frt | Released | Release | None | OK | Off | Inactive | OK | Comm OK |
| 10/4/2018 | 14:46:03 | On | On | On | Off | Frt | Released | Release | None | OK | Off | Inactive | OK | Comm OK |
| 10/4/2018 | 14:46:04 | On | On | On | Off | Frt | Released | Release | None | OK | Off | Inactive | OK | Comm OK |
| 10/4/2018 | 14:46:05 | On | On | On | Off | Frt | Released | Release | None | OK | Off | Inactive | OK | Comm OK |
| 10/4/2018 | 14:46:06 | On | On | On | Off | Frt | Released | Release | None | OK | Off | Inactive | OK | Comm OK |
| 10/4/2018 | 14:46:07 | On | On | On | Off | Frt | Released | Release | None | OK | Off | Inactive | OK | Comm OK |
| 10/4/2018 | 14:46:08 | On | On | On | Off | Frt | Released | Release | None | OK | Off | Inactive | OK | Comm OK |
| 10/4/2018 | 14:46:09 | On | On | On | Off | Frt | Released | Release | None | OK | Off | Inactive | OK | Comm OK |
| 10/4/2018 | 14:46:10 | On | On | On | Off | Frt | Released | Release | None | OK | Off | Inactive | OK | Comm OK |
| 10/4/2018 | 14:46:11 | On | On | On | Off | Frt | Released | Release | None | OK | Off | Inactive | OK | Comm OK |
| 10/4/2018 | 14:46:12 | On | On | On | Off | Frt | Released | Release | None | OK | Off | Inactive | OK | Comm OK |
| 10/4/2018 | 14:46:13 | On | On | On | Off | Frt | Released | Release | None | OK | Off | Inactive | OK | Comm OK |
| 10/4/2018 | 14:46:14 | On | On | On | Off | Frt | Released | Release | None | OK | Off | Inactive | OK | Comm OK |
| 10/4/2018 | 14:46:15 | On | On | On | Off | Frt | Released | Release | None | OK | Off | Inactive | OK | Comm OK |
| 10/4/2018 | 14:46:16 | On | On | On | Off | Frt | Released | Release | None | OK | Off | Inactive | OK | Comm OK |
| 10/4/2018 | 14:46:17 | On | On | On | Off | Frt | Released | Release | None | OK | Off | Inactive | OK | Comm OK |
| 10/4/2018 | 14:46:18 | On | On | On | Off | Frt | Released | Release | None | OK | Off | Inactive | OK | Comm OK |
| 10/4/2018 | 14:46:19 | On | On | On | Off | Frt | Released | Release | None | OK | Off | Inactive | OK | Comm OK |
| 10/4/2018 | 14:46:20 | On | On | On | Off | Frt | Released | Release | None | OK | Off | Inactive | OK | Comm OK |
| 10/4/2018 | 14:46:21 | On | On | On | Off | Frt | Released | Release | None | OK | Off | Inactive | OK | Comm OK |
| 10/4/2018 | 14:46:22 | On | On | On | Off | Frt | Released | Release | None | OK | Off | Inactive | OK | Comm OK |
| 10/4/2018 | 14:46:23 | On | On | On | Off | Frt | Released | Release | None | OK | Off | Inactive | OK | Comm OK |

5280  10/4/2018  14:52:48          40.75   687986 LSI-CSX-3   IETMS   Start Time ######## 14:42:48 End Time ######## 14:52:48

| Date | Time | Miles | Feet | Speed MPH | Trac Effort klbs | EAB BP psi | EAB BC psi | EOT BP psi | EAB ER psi | Throttle | DB Call % | DB Start | DB Setup | Horn | EIE | PCS Open | Dir Call | Bell | Cab Signal | EAB Penalty | EAB Pen Alerter |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10/4/2018 | 14:46:24 | 2 | 157 | 39 | 33 | 89 | 0 | 87 | 89 | T8 | 0 | Off | Off | Off | Off | Closed | For | On | RES | No | No |
| 10/4/2018 | 14:46:25 | 2 | 99 | 39 | 33 | 89 | 0 | 87 | 89 | T8 | 0 | Off | Off | Off | Off | Closed | For | On | RES | No | No |
| 10/4/2018 | 14:46:26 | 2 | 41 | 39 | 33 | 89 | 0 | 87 | 89 | T8 | 0 | Off | Off | Off | Off | Closed | For | On | RES | No | No |
| 10/4/2018 | 14:46:27 | 1 | 5263 | 39 | 33 | 89 | 0 | 87 | 89 | T8 | 0 | Off | Off | Off | Off | Closed | For | On | RES | No | No |
| 10/4/2018 | 14:46:28 | 1 | 5205 | 39 | 33 | 89 | 0 | 87 | 89 | T8 | 0 | Off | Off | Off | Off | Closed | For | On | RES | No | No |
| 10/4/2018 | 14:46:29 | 1 | 5147 | 39 | 33 | 89 | 0 | 87 | 89 | T8 | 0 | Off | Off | Off | Off | Closed | For | On | RES | No | No |
| 10/4/2018 | 14:46:30 | 1 | 5089 | 39 | 33 | 89 | 0 | 87 | 89 | T8 | 0 | Off | Off | On | Off | Closed | For | On | RES | No | No |
| 10/4/2018 | 14:46:31 | 1 | 5030 | 39 | 33 | 89 | 0 | 87 | 89 | T8 | 0 | Off | Off | On | Off | Closed | For | On | RES | No | No |
| 10/4/2018 | 14:46:32 | 1 | 4972 | 39 | 33 | 89 | 0 | 87 | 89 | T8 | 0 | Off | Off | On | Off | Closed | For | On | RES | No | No |
| 10/4/2018 | 14:46:33 | 1 | 4914 | 39 | 33 | 89 | 0 | 87 | 89 | T8 | 0 | Off | Off | On | Off | Closed | For | On | RES | No | No |
| 10/4/2018 | 14:46:34 | 1 | 4856 | 39 | 33 | 89 | 0 | 87 | 89 | T8 | 0 | Off | Off | On | Off | Closed | For | On | RES | No | No |
| 10/4/2018 | 14:46:35 | 1 | 4798 | 39 | 33 | 89 | 0 | 87 | 89 | T8 | 0 | Off | Off | On | Off | Closed | For | On | RES | No | No |
| 10/4/2018 | 14:46:36 | 1 | 4740 | 39 | 33 | 89 | 0 | 87 | 89 | T8 | 0 | Off | Off | On | Off | Closed | For | On | RES | No | No |
| 10/4/2018 | 14:46:37 | 1 | 4682 | 39 | 33 | 89 | 0 | 87 | 89 | T8 | 0 | Off | Off | On | Off | Closed | For | On | RES | No | No |
| 10/4/2018 | 14:46:38 | 1 | 4623 | 39 | 33 | 89 | 0 | 87 | 89 | T8 | 0 | Off | Off | On | Off | Closed | For | On | RES | No | No |
| 10/4/2018 | 14:46:39 | 1 | 4565 | 39 | 33 | 89 | 0 | 87 | 89 | T8 | 0 | Off | Off | On | Off | Closed | For | On | RES | No | No |
| 10/4/2018 | 14:46:40 | 1 | 4507 | 39 | 33 | 89 | 0 | 87 | 89 | T8 | 0 | Off | Off | Off | Off | Closed | For | On | RES | No | No |
| 10/4/2018 | 14:46:41 | 1 | 4449 | 39 | 33 | 89 | 0 | 87 | 89 | T8 | 0 | Off | Off | Off | Off | Closed | For | On | RES | No | No |
| 10/4/2018 | 14:46:42 | 1 | 4391 | 39 | 33 | 89 | 0 | 87 | 89 | T8 | 0 | Off | Off | Off | Off | Closed | For | On | RES | No | No |
| 10/4/2018 | 14:46:43 | 1 | 4333 | 39 | 33 | 89 | 0 | 87 | 89 | T8 | 0 | Off | Off | Off | Off | Closed | For | On | RES | No | No |
| 10/4/2018 | 14:46:44 | 1 | 4275 | 39 | 33 | 89 | 0 | 87 | 89 | T8 | 0 | Off | Off | On | Off | Closed | For | On | RES | No | No |
| 10/4/2018 | 14:46:45 | 1 | 4216 | 39 | 33 | 89 | 0 | 87 | 89 | T8 | 0 | Off | Off | On | Off | Closed | For | On | RES | No | No |
| 10/4/2018 | 14:46:46 | 1 | 4158 | 39 | 34 | 89 | 0 | 87 | 89 | T8 | 0 | Off | Off | On | Off | Closed | For | On | RES | No | No |
| 10/4/2018 | 14:46:47 | 1 | 4101 | 39 | 33 | 89 | 0 | 87 | 89 | T8 | 0 | Off | Off | On | Off | Closed | For | On | RES | No | No |
| 10/4/2018 | 14:46:48 | 1 | 4043 | 39 | 33 | 89 | 0 | 87 | 89 | T8 | 0 | Off | Off | On | Off | Closed | For | On | RES | No | No |
| 10/4/2018 | 14:46:49 | 1 | 3985 | 39 | 34 | 89 | 0 | 87 | 89 | T8 | 0 | Off | Off | On | Off | Closed | For | On | RES | No | No |
| 10/4/2018 | 14:46:50 | 1 | 3928 | 39 | 34 | 89 | 0 | 87 | 89 | T8 | 0 | Off | Off | Off | Off | Closed | For | On | RES | No | No |
| 10/4/2018 | 14:46:51 | 1 | 3870 | 39 | 34 | 89 | 0 | 87 | 89 | T8 | 0 | Off | Off | Off | Off | Closed | For | On | RES | No | No |
| 10/4/2018 | 14:46:52 | 1 | 3813 | 39 | 34 | 89 | 0 | 87 | 89 | T8 | 0 | Off | Off | Off | Off | Closed | For | On | RES | No | No |
| 10/4/2018 | 14:46:53 | 1 | 3755 | 39 | 34 | 89 | 0 | 87 | 89 | T8 | 0 | Off | Off | Off | Off | Closed | For | On | RES | No | No |
| 10/4/2018 | 14:46:54 | 1 | 3697 | 39 | 34 | 89 | 0 | 87 | 89 | T8 | 0 | Off | Off | Off | Off | Closed | For | On | RES | No | No |
| 10/4/2018 | 14:46:55 | 1 | 3640 | 39 | 34 | 89 | 0 | 87 | 89 | T8 | 0 | Off | Off | Off | Off | Closed | For | On | RES | No | No |
| 10/4/2018 | 14:46:56 | 1 | 3582 | 39 | 34 | 89 | 0 | 87 | 89 | T8 | 0 | Off | Off | Off | Off | Closed | For | On | RES | No | No |
| 10/4/2018 | 14:46:57 | 1 | 3525 | 39 | 34 | 89 | 0 | 87 | 89 | T8 | 0 | Off | Off | Off | Off | Closed | For | On | RES | No | No |
| 10/4/2018 | 14:46:58 | 1 | 3467 | 39 | 34 | 89 | 0 | 87 | 89 | T8 | 0 | Off | Off | On | Off | Closed | For | On | RES | No | No |
| 10/4/2018 | 14:46:59 | 1 | 3409 | 39 | 34 | 89 | 0 | 87 | 89 | T8 | 0 | Off | Off | On | Off | Closed | For | On | RES | No | No |

5280  10/4/2018

| Date | Time | CVE | EOT Emer Enabled | EOT Armed | Emergency Brake | TLEM | EOT Emer Dump | Cab Sig Territory | GPS Ver C/O | Cab Sig C/O | Loss of GPS | Force Data Write | GPS Latitude DMS | GPS Longitude DMS | Cab Sig Pen |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10/4/2018 | 14:46:24 | Off | On | Yes | Off | Off | Off | CSO | No | No | No | No | 32 36 36 | 85 29 56 | No |
| 10/4/2018 | 14:46:25 | Off | On | Yes | Off | Off | Off | CSO | No | No | No | No | 32 36 36 | 85 29 56 | No |
| 10/4/2018 | 14:46:26 | Off | On | Yes | Off | Off | Off | CSO | No | No | No | No | 32 36 36 | 85 29 54 | No |
| 10/4/2018 | 14:46:27 | Off | On | Yes | Off | Off | Off | CSO | No | No | No | No | 32 36 36 | 85 29 54 | No |
| 10/4/2018 | 14:46:28 | Off | On | Yes | Off | Off | Off | CSO | No | No | No | No | 32 36 36 | 85 29 54 | No |
| 10/4/2018 | 14:46:29 | Off | On | Yes | Off | Off | Off | CSO | No | No | No | No | 32 36 36 | 85 29 53 | No |
| 10/4/2018 | 14:46:30 | Off | On | Yes | Off | Off | Off | CSO | No | No | No | No | 32 36 36 | 85 29 52 | No |
| 10/4/2018 | 14:46:31 | Off | On | Yes | Off | Off | Off | CSO | No | No | No | No | 32 36 36 | 85 29 52 | No |
| 10/4/2018 | 14:46:32 | Off | On | Yes | Off | Off | Off | CSO | No | No | No | No | 32 36 36 | 85 29 50 | No |
| 10/4/2018 | 14:46:33 | Off | On | Yes | Off | Off | Off | CSO | No | No | No | No | 32 36 36 | 85 29 50 | No |
| 10/4/2018 | 14:46:34 | Off | On | Yes | Off | Off | Off | CSO | No | No | No | No | 32 36 36 | 85 29 49 | No |
| 10/4/2018 | 14:46:35 | Off | On | Yes | Off | Off | Off | CSO | No | No | No | No | 32 36 36 | 85 29 48 | No |
| 10/4/2018 | 14:46:36 | Off | On | Yes | Off | Off | Off | CSO | No | No | No | No | 32 36 36 | 85 29 48 | No |
| 10/4/2018 | 14:46:37 | Off | On | Yes | Off | Off | Off | CSO | No | No | No | No | 32 36 36 | 85 29 47 | No |
| 10/4/2018 | 14:46:38 | Off | On | Yes | Off | Off | Off | CSO | No | No | No | No | 32 36 36 | 85 29 47 | No |
| 10/4/2018 | 14:46:39 | Off | On | Yes | Off | Off | Off | CSO | No | No | No | No | 32 36 36 | 85 29 45 | No |
| 10/4/2018 | 14:46:40 | Off | On | Yes | Off | Off | Off | CSO | No | No | No | No | 32 36 36 | 85 29 45 | No |
| 10/4/2018 | 14:46:41 | Off | On | Yes | Off | Off | Off | CSO | No | No | No | No | 32 36 36 | 85 29 45 | No |
| 10/4/2018 | 14:46:42 | Off | On | Yes | Off | Off | Off | CSO | No | No | No | No | 32 36 36 | 85 29 43 | No |
| 10/4/2018 | 14:46:43 | Off | On | Yes | Off | Off | Off | CSO | No | No | No | No | 32 36 36 | 85 29 43 | No |
| 10/4/2018 | 14:46:44 | Off | On | Yes | Off | Off | Off | CSO | No | No | No | No | 32 36 36 | 85 29 42 | No |
| 10/4/2018 | 14:46:45 | Off | On | Yes | Off | Off | Off | CSO | No | No | No | No | 32 36 36 | 85 29 42 | No |
| 10/4/2018 | 14:46:46 | Off | On | Yes | Off | Off | Off | CSO | No | No | No | No | 32 36 36 | 85 29 41 | No |
| 10/4/2018 | 14:46:47 | Off | On | Yes | Off | Off | Off | CSO | No | No | No | No | 32 36 36 | 85 29 40 | No |
| 10/4/2018 | 14:46:48 | Off | On | Yes | Off | Off | Off | CSO | No | No | No | No | 32 36 36 | 85 29 40 | No |
| 10/4/2018 | 14:46:49 | Off | On | Yes | Off | Off | Off | CSO | No | No | No | No | 32 36 36 | 85 29 39 | No |
| 10/4/2018 | 14:46:50 | Off | On | Yes | Off | Off | Off | CSO | No | No | No | No | 32 36 36 | 85 29 38 | No |
| 10/4/2018 | 14:46:51 | Off | On | Yes | Off | Off | Off | CSO | No | No | No | No | 32 36 36 | 85 29 37 | No |
| 10/4/2018 | 14:46:52 | Off | On | Yes | Off | Off | Off | CSO | No | No | No | No | 32 36 36 | 85 29 37 | No |
| 10/4/2018 | 14:46:53 | Off | On | Yes | Off | Off | Off | CSO | No | No | No | No | 32 36 36 | 85 29 37 | No |
| 10/4/2018 | 14:46:54 | Off | On | Yes | Off | Off | Off | CSO | No | No | No | No | 32 36 36 | 85 29 35 | No |
| 10/4/2018 | 14:46:55 | Off | On | Yes | Off | Off | Off | CSO | No | No | No | No | 32 36 36 | 85 29 35 | No |
| 10/4/2018 | 14:46:56 | Off | On | Yes | Off | Off | Off | CSO | No | No | No | No | 32 36 36 | 85 29 34 | No |
| 10/4/2018 | 14:46:57 | Off | On | Yes | Off | Off | Off | CSO | No | No | No | No | 32 36 36 | 85 29 34 | No |
| 10/4/2018 | 14:46:58 | Off | On | Yes | Off | Off | Off | CSO | No | No | No | No | 32 36 36 | 85 29 33 | No |
| 10/4/2018 | 14:46:59 | Off | On | Yes | Off | Off | Off | CSO | No | No | No | No | 32 36 36 | 85 29 33 | No |

5280  10/4/2018

| Date | Time | Cruise Control | DL Front | HL Front | HL Rear | EAB Brake Setup | EAB IBS | EAB Brake Handle | EAB Pen Type | EOT Batt Low | EOT Marker | EOT Dump/Vent | EOT Valve Fail | EOT Comm Status |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10/4/2018 | 14:46:24 | On | On | On | Off | Frt | Released | Release | None | OK | Off | Inactive | OK | Comm OK |
| 10/4/2018 | 14:46:25 | On | On | On | Off | Frt | Released | Release | None | OK | Off | Inactive | OK | Comm OK |
| 10/4/2018 | 14:46:26 | On | On | On | Off | Frt | Released | Release | None | OK | Off | Inactive | OK | Comm OK |
| 10/4/2018 | 14:46:27 | On | On | On | Off | Frt | Released | Release | None | OK | Off | Inactive | OK | Comm OK |
| 10/4/2018 | 14:46:28 | On | On | On | Off | Frt | Released | Release | None | OK | Off | Inactive | OK | Comm OK |
| 10/4/2018 | 14:46:29 | On | On | On | Off | Frt | Released | Release | None | OK | Off | Inactive | OK | Comm OK |
| 10/4/2018 | 14:46:30 | On | On | On | Off | Frt | Released | Release | None | OK | Off | Inactive | OK | Comm OK |
| 10/4/2018 | 14:46:31 | On | On | On | Off | Frt | Released | Release | None | OK | Off | Inactive | OK | Comm OK |
| 10/4/2018 | 14:46:32 | On | On | On | Off | Frt | Released | Release | None | OK | Off | Inactive | OK | Comm OK |
| 10/4/2018 | 14:46:33 | On | On | On | Off | Frt | Released | Release | None | OK | Off | Inactive | OK | Comm OK |
| 10/4/2018 | 14:46:34 | On | On | On | Off | Frt | Released | Release | None | OK | Off | Inactive | OK | Comm OK |
| 10/4/2018 | 14:46:35 | On | On | On | Off | Frt | Released | Release | None | OK | Off | Inactive | OK | Comm OK |
| 10/4/2018 | 14:46:36 | On | On | On | Off | Frt | Released | Release | None | OK | Off | Inactive | OK | Comm OK |
| 10/4/2018 | 14:46:37 | On | On | On | Off | Frt | Released | Release | None | OK | Off | Inactive | OK | Comm OK |
| 10/4/2018 | 14:46:38 | On | On | On | Off | Frt | Released | Release | None | OK | Off | Inactive | OK | Comm OK |
| 10/4/2018 | 14:46:39 | On | On | On | Off | Frt | Released | Release | None | OK | Off | Inactive | OK | Comm OK |
| 10/4/2018 | 14:46:40 | On | On | On | Off | Frt | Released | Release | None | OK | Off | Inactive | OK | Comm OK |
| 10/4/2018 | 14:46:41 | On | On | On | Off | Frt | Released | Release | None | OK | Off | Inactive | OK | Comm OK |
| 10/4/2018 | 14:46:42 | On | On | On | Off | Frt | Released | Release | None | OK | Off | Inactive | OK | Comm OK |
| 10/4/2018 | 14:46:43 | On | On | On | Off | Frt | Released | Release | None | OK | Off | Inactive | OK | Comm OK |
| 10/4/2018 | 14:46:44 | On | On | On | Off | Frt | Released | Release | None | OK | Off | Inactive | OK | Comm OK |
| 10/4/2018 | 14:46:45 | On | On | On | Off | Frt | Released | Release | None | OK | Off | Inactive | OK | Comm OK |
| 10/4/2018 | 14:46:46 | On | On | On | Off | Frt | Released | Release | None | OK | Off | Inactive | OK | Comm OK |
| 10/4/2018 | 14:46:47 | On | On | On | Off | Frt | Released | Release | None | OK | Off | Inactive | OK | Comm OK |
| 10/4/2018 | 14:46:48 | On | On | On | Off | Frt | Released | Release | None | OK | Off | Inactive | OK | Comm OK |
| 10/4/2018 | 14:46:49 | On | On | On | Off | Frt | Released | Release | None | OK | Off | Inactive | OK | Comm OK |
| 10/4/2018 | 14:46:50 | On | On | On | Off | Frt | Released | Release | None | OK | Off | Inactive | OK | Comm OK |
| 10/4/2018 | 14:46:51 | On | On | On | Off | Frt | Released | Release | None | OK | Off | Inactive | OK | Comm OK |
| 10/4/2018 | 14:46:52 | On | On | On | Off | Frt | Released | Release | None | OK | Off | Inactive | OK | Comm OK |
| 10/4/2018 | 14:46:53 | On | On | On | Off | Frt | Released | Release | None | OK | Off | Inactive | OK | Comm OK |
| 10/4/2018 | 14:46:54 | On | On | On | Off | Frt | Released | Release | None | OK | Off | Inactive | OK | Comm OK |
| 10/4/2018 | 14:46:55 | On | On | On | Off | Frt | Released | Release | None | OK | Off | Inactive | OK | Comm OK |
| 10/4/2018 | 14:46:56 | On | On | On | Off | Frt | Released | Release | None | OK | Off | Inactive | OK | Comm OK |
| 10/4/2018 | 14:46:57 | On | On | On | Off | Frt | Released | Release | None | OK | Off | Inactive | OK | Comm OK |
| 10/4/2018 | 14:46:58 | On | On | On | Off | Frt | Released | Release | None | OK | Off | Inactive | OK | Comm OK |
| 10/4/2018 | 14:46:59 | On | On | On | Off | Frt | Released | Release | None | OK | Off | Inactive | OK | Comm OK |

5280 10/4/2018 14:52:48    40.75   687986 LSI-CSX-3   IETMS   Start Time ######## 14:42:48 End Time ######## 14:52:48

| Date | Time | Miles | Feet | Speed MPH | Trac Effort klbs | EAB BP psi | EAB BC psi | EOT BP psi | EAB ER psi | Throttle | DB Call % | DB Start | DB Setup | Horn | EIE | PCS Open | Dir Call | Bell | Cab Signal | EAB Penalty | EAB Pen Alerter |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10/4/2018 | 14:47:00 | 1 | 3352 | 39 | 34 | 89 | 0 | 87 | 89 | T8 | 0 | Off | Off | On | Off | Closed | For | On | RES | No | No |
| 10/4/2018 | 14:47:01 | 1 | 3294 | 39 | 34 | 89 | 0 | 87 | 89 | T8 | 0 | Off | Off | On | Off | Closed | For | On | RES | No | No |
| 10/4/2018 | 14:47:02 | 1 | 3237 | 39 | 34 | 89 | 0 | 87 | 89 | T8 | 0 | Off | Off | On | Off | Closed | For | On | RES | No | No |
| 10/4/2018 | 14:47:03 | 1 | 3179 | 39 | 34 | 89 | 0 | 87 | 89 | T8 | 0 | Off | Off | On | Off | Closed | For | On | RES | No | No |
| 10/4/2018 | 14:47:04 | 1 | 3121 | 39 | 33 | 89 | 0 | 87 | 89 | T8 | 0 | Off | Off | On | Off | Closed | For | On | RES | No | No |
| 10/4/2018 | 14:47:05 | 1 | 3064 | 39 | 33 | 89 | 0 | 87 | 89 | T8 | 0 | Off | Off | On | Off | Closed | For | On | RES | No | No |
| 10/4/2018 | 14:47:06 | 1 | 3006 | 39 | 33 | 89 | 0 | 87 | 89 | T8 | 0 | Off | Off | On | Off | Closed | For | On | RES | No | No |
| 10/4/2018 | 14:47:07 | 1 | 2949 | 39 | 33 | 89 | 0 | 87 | 89 | T8 | 0 | Off | Off | On | Off | Closed | For | On | RES | No | No |
| 10/4/2018 | 14:47:08 | 1 | 2891 | 39 | 33 | 89 | 0 | 87 | 89 | T8 | 0 | Off | Off | On | Off | Closed | For | On | RES | No | No |
| 10/4/2018 | 14:47:09 | 1 | 2833 | 39 | 33 | 89 | 0 | 87 | 89 | T8 | 0 | Off | Off | On | Off | Closed | For | On | RES | No | No |
| 10/4/2018 | 14:47:10 | 1 | 2776 | 39 | 33 | 89 | 0 | 87 | 89 | T8 | 0 | Off | Off | On | Off | Closed | For | On | RES | No | No |
| 10/4/2018 | 14:47:11 | 1 | 2718 | 39 | 33 | 89 | 0 | 87 | 89 | T8 | 0 | Off | Off | On | Off | Closed | For | On | RES | No | No |
| 10/4/2018 | 14:47:12 | 1 | 2660 | 39 | 33 | 89 | 0 | 87 | 89 | T8 | 0 | Off | Off | On | Off | Closed | For | On | RES | No | No |
| 10/4/2018 | 14:47:13 | 1 | 2603 | 39 | 33 | 89 | 0 | 87 | 89 | T8 | 0 | Off | Off | Off | Off | Closed | For | On | RES | No | No |
| 10/4/2018 | 14:47:14 | 1 | 2545 | 39 | 33 | 89 | 0 | 87 | 89 | T8 | 0 | Off | Off | Off | Off | Closed | For | On | RES | No | No |
| 10/4/2018 | 14:47:15 | 1 | 2488 | 39 | 34 | 89 | 0 | 87 | 89 | T8 | 0 | Off | Off | Off | Off | Closed | For | On | RES | No | No |
| 10/4/2018 | 14:47:16 | 1 | 2430 | 38 | 34 | 89 | 0 | 87 | 89 | T8 | 0 | Off | Off | Off | Off | Closed | For | On | RES | No | No |
| 10/4/2018 | 14:47:17 | 1 | 2373 | 38 | 34 | 89 | 0 | 87 | 89 | T8 | 0 | Off | Off | Off | Off | Closed | For | On | RES | No | No |
| 10/4/2018 | 14:47:18 | 1 | 2316 | 38 | 34 | 89 | 0 | 87 | 89 | T8 | 0 | Off | Off | Off | Off | Closed | For | On | RES | No | No |
| 10/4/2018 | 14:47:19 | 1 | 2259 | 38 | 34 | 89 | 0 | 87 | 89 | T8 | 0 | Off | Off | Off | Off | Closed | For | On | RES | No | No |
| 10/4/2018 | 14:47:20 | 1 | 2202 | 38 | 34 | 89 | 0 | 87 | 89 | T8 | 0 | Off | Off | Off | Off | Closed | For | On | RES | No | No |
| 10/4/2018 | 14:47:21 | 1 | 2145 | 38 | 34 | 89 | 0 | 87 | 89 | T8 | 0 | Off | Off | On | Off | Closed | For | On | RES | No | No |
| 10/4/2018 | 14:47:22 | 1 | 2088 | 38 | 34 | 89 | 0 | 87 | 89 | T8 | 0 | Off | Off | On | Off | Closed | For | On | RES | No | No |
| 10/4/2018 | 14:47:23 | 1 | 2031 | 38 | 34 | 89 | 0 | 87 | 89 | T8 | 0 | Off | Off | Off | Off | Closed | For | On | RES | No | No |
| 10/4/2018 | 14:47:24 | 1 | 1973 | 38 | 34 | 89 | 0 | 87 | 89 | T8 | 0 | Off | Off | Off | Off | Closed | For | On | RES | No | No |
| 10/4/2018 | 14:47:25 | 1 | 1916 | 38 | 34 | 89 | 0 | 87 | 89 | T8 | 0 | Off | Off | Off | Off | Closed | For | On | RES | No | No |
| 10/4/2018 | 14:47:26 | 1 | 1859 | 38 | 34 | 89 | 0 | 87 | 89 | T8 | 0 | Off | Off | On | Off | Closed | For | On | RES | No | No |
| 10/4/2018 | 14:47:27 | 1 | 1802 | 38 | 34 | 89 | 0 | 87 | 89 | T8 | 0 | Off | Off | Off | Off | Closed | For | On | RES | No | No |
| 10/4/2018 | 14:47:28 | 1 | 1745 | 38 | 34 | 89 | 0 | 87 | 89 | T8 | 0 | Off | Off | Off | Off | Closed | For | On | RES | No | No |
| 10/4/2018 | 14:47:29 | 1 | 1688 | 38 | 34 | 89 | 0 | 87 | 89 | T8 | 0 | Off | Off | Off | Off | Closed | For | On | RES | No | No |
| 10/4/2018 | 14:47:30 | 1 | 1631 | 38 | 28 | 89 | 0 | 87 | 89 | T5 | 0 | Off | Off | Off | Off | Closed | For | On | RES | No | No |
| 10/4/2018 | 14:47:31 | 1 | 1574 | 38 | 23 | 89 | 0 | 87 | 89 | T4 | 0 | Off | Off | Off | Off | Closed | For | On | RES | No | No |
| 10/4/2018 | 14:47:32 | 1 | 1517 | 38 | 18 | 89 | 0 | 87 | 89 | T4 | 0 | Off | Off | On | Off | Closed | For | On | RES | No | No |
| 10/4/2018 | 14:47:33 | 1 | 1461 | 38 | 18 | 89 | 0 | 87 | 89 | T4 | 0 | Off | Off | On | Off | Closed | For | On | RES | No | No |
| 10/4/2018 | 14:47:34 | 1 | 1404 | 38 | 13 | 89 | 0 | 87 | 89 | T4 | 0 | Off | Off | Off | Off | Closed | For | On | RES | No | No |
| 10/4/2018 | 14:47:35 | 1 | 1348 | 38 | 13 | 89 | 0 | 87 | 89 | T4 | 0 | Off | Off | Off | Off | Closed | For | On | RES | No | No |

5280  10/4/2018

| Date | Time | CVE | EOT Emer Enabled | EOT Armed | Emergency Brake | TLEM | EOT Emer Dump | Cab Sig Territory | GPS Ver C/O | Cab Sig C/O | Loss of GPS | Force Data Write | GPS Latitude DMS | GPS Longitude DMS | Cab Sig Pen |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10/4/2018 | 14:47:00 | Off | On | Yes | Off | Off | Off | CSO | No | No | No | No | 32 36 36 | 85 29 31 | No |
| 10/4/2018 | 14:47:01 | Off | On | Yes | Off | Off | Off | CSO | No | No | No | No | 32 36 36 | 85 29 31 | No |
| 10/4/2018 | 14:47:02 | Off | On | Yes | Off | Off | Off | CSO | No | No | No | No | 32 36 36 | 85 29 31 | No |
| 10/4/2018 | 14:47:03 | Off | On | Yes | Off | Off | Off | CSO | No | No | No | No | 32 36 36 | 85 29 31 | No |
| 10/4/2018 | 14:47:04 | Off | On | Yes | Off | Off | Off | CSO | No | No | No | No | 32 36 36 | 85 29 28 | No |
| 10/4/2018 | 14:47:05 | Off | On | Yes | Off | Off | Off | CSO | No | No | No | No | 32 36 36 | 85 29 28 | No |
| 10/4/2018 | 14:47:06 | Off | On | Yes | Off | Off | Off | CSO | No | No | No | No | 32 36 36 | 85 29 27 | No |
| 10/4/2018 | 14:47:07 | Off | On | Yes | Off | Off | Off | CSO | No | No | No | No | 32 36 36 | 85 29 26 | No |
| 10/4/2018 | 14:47:08 | Off | On | Yes | Off | Off | Off | CSO | No | No | No | No | 32 36 36 | 85 29 26 | No |
| 10/4/2018 | 14:47:09 | Off | On | Yes | Off | Off | Off | CSO | No | No | No | No | 32 36 36 | 85 29 26 | No |
| 10/4/2018 | 14:47:10 | Off | On | Yes | Off | Off | Off | CSO | No | No | No | No | 32 36 36 | 85 29 24 | No |
| 10/4/2018 | 14:47:11 | Off | On | Yes | Off | Off | Off | CSO | No | No | No | No | 32 36 36 | 85 29 24 | No |
| 10/4/2018 | 14:47:12 | Off | On | Yes | Off | Off | Off | CSO | No | No | No | No | 32 36 36 | 85 29 24 | No |
| 10/4/2018 | 14:47:13 | Off | On | Yes | Off | Off | Off | CSO | No | No | No | No | 32 36 36 | 85 29 23 | No |
| 10/4/2018 | 14:47:14 | Off | On | Yes | Off | Off | Off | CSO | No | No | No | No | 32 36 36 | 85 29 22 | No |
| 10/4/2018 | 14:47:15 | Off | On | Yes | Off | Off | Off | CSO | No | No | No | No | 32 36 36 | 85 29 21 | No |
| 10/4/2018 | 14:47:16 | Off | On | Yes | Off | Off | Off | CSO | No | No | No | No | 32 36 36 | 85 29 20 | No |
| 10/4/2018 | 14:47:17 | Off | On | Yes | Off | Off | Off | CSO | No | No | No | No | 32 36 36 | 85 29 20 | No |
| 10/4/2018 | 14:47:18 | Off | On | Yes | Off | Off | Off | CSO | No | No | No | No | 32 36 36 | 85 29 20 | No |
| 10/4/2018 | 14:47:19 | Off | On | Yes | Off | Off | Off | CSO | No | No | No | No | 32 36 36 | 85 29 18 | No |
| 10/4/2018 | 14:47:20 | Off | On | Yes | Off | Off | Off | CSO | No | No | No | No | 32 36 36 | 85 29 18 | No |
| 10/4/2018 | 14:47:21 | Off | On | Yes | Off | Off | Off | CSO | No | No | No | No | 32 36 36 | 85 29 18 | No |
| 10/4/2018 | 14:47:22 | Off | On | Yes | Off | Off | Off | CSO | No | No | No | No | 32 36 36 | 85 29 16 | No |
| 10/4/2018 | 14:47:23 | Off | On | Yes | Off | Off | Off | CSO | No | No | No | No | 32 36 36 | 85 29 16 | No |
| 10/4/2018 | 14:47:24 | Off | On | Yes | Off | Off | Off | CSO | No | No | No | No | 32 36 36 | 85 29 15 | No |
| 10/4/2018 | 14:47:25 | Off | On | Yes | Off | Off | Off | CSO | No | No | No | No | 32 36 36 | 85 29 15 | No |
| 10/4/2018 | 14:47:26 | Off | On | Yes | Off | Off | Off | CSO | No | No | No | No | 32 36 36 | 85 29 14 | No |
| 10/4/2018 | 14:47:27 | Off | On | Yes | Off | Off | Off | CSO | No | No | No | No | 32 36 36 | 85 29 13 | No |
| 10/4/2018 | 14:47:28 | Off | On | Yes | Off | Off | Off | CSO | No | No | No | No | 32 36 36 | 85 29 13 | No |
| 10/4/2018 | 14:47:29 | Off | On | Yes | Off | Off | Off | CSO | No | No | No | No | 32 36 36 | 85 29 12 | No |
| 10/4/2018 | 14:47:30 | Off | On | Yes | Off | Off | Off | CSO | No | No | No | No | 32 36 36 | 85 29 11 | No |
| 10/4/2018 | 14:47:31 | Off | On | Yes | Off | Off | Off | CSO | No | No | No | No | 32 36 36 | 85 29 10 | No |
| 10/4/2018 | 14:47:32 | Off | On | Yes | Off | Off | Off | CSO | No | No | No | No | 32 36 36 | 85 29 10 | No |
| 10/4/2018 | 14:47:33 | Off | On | Yes | Off | Off | Off | CSO | No | No | No | No | 32 36 36 | 85 29 10 | No |
| 10/4/2018 | 14:47:34 | Off | On | Yes | Off | Off | Off | CSO | No | No | No | No | 32 36 36 | 85 29 08 | No |
| 10/4/2018 | 14:47:35 | Off | On | Yes | Off | Off | Off | CSO | No | No | No | No | 32 36 36 | 85 29 08 | No |

5280   10/4/2018

| Date | Time | Cruise Control | DL Front | HL Front | HL Rear | EAB Brake Setup | EAB IBS | EAB Brake Handle | EAB Pen Type | EOT Batt Low | EOT Marker | EOT Dump/Vent | EOT Valve Fail | EOT Comm Status |
|------|------|----------------|----------|----------|---------|-----------------|---------|------------------|--------------|--------------|------------|---------------|----------------|-----------------|
| 10/4/2018 | 14:47:00 | On | On | On | Off | Frt | Released | Release | None | OK | Off | Inactive | OK | Comm OK |
| 10/4/2018 | 14:47:01 | On | On | On | Off | Frt | Released | Release | None | OK | Off | Inactive | OK | Comm OK |
| 10/4/2018 | 14:47:02 | On | On | On | Off | Frt | Released | Release | None | OK | Off | Inactive | OK | Comm OK |
| 10/4/2018 | 14:47:03 | On | On | On | Off | Frt | Released | Release | None | OK | Off | Inactive | OK | Comm OK |
| 10/4/2018 | 14:47:04 | On | On | On | Off | Frt | Released | Release | None | OK | Off | Inactive | OK | Comm OK |
| 10/4/2018 | 14:47:05 | On | On | On | Off | Frt | Released | Release | None | OK | Off | Inactive | OK | Comm OK |
| 10/4/2018 | 14:47:06 | On | On | On | Off | Frt | Released | Release | None | OK | Off | Inactive | OK | Comm OK |
| 10/4/2018 | 14:47:07 | On | On | On | Off | Frt | Released | Release | None | OK | Off | Inactive | OK | Comm OK |
| 10/4/2018 | 14:47:08 | On | On | On | Off | Frt | Released | Release | None | OK | Off | Inactive | OK | Comm OK |
| 10/4/2018 | 14:47:09 | On | On | On | Off | Frt | Released | Release | None | OK | Off | Inactive | OK | Comm OK |
| 10/4/2018 | 14:47:10 | On | On | On | Off | Frt | Released | Release | None | OK | Off | Inactive | OK | Comm OK |
| 10/4/2018 | 14:47:11 | On | On | On | Off | Frt | Released | Release | None | OK | Off | Inactive | OK | Comm OK |
| 10/4/2018 | 14:47:12 | On | On | On | Off | Frt | Released | Release | None | OK | Off | Inactive | OK | Comm OK |
| 10/4/2018 | 14:47:13 | On | On | On | Off | Frt | Released | Release | None | OK | Off | Inactive | OK | Comm OK |
| 10/4/2018 | 14:47:14 | On | On | On | Off | Frt | Released | Release | None | OK | Off | Inactive | OK | Comm OK |
| 10/4/2018 | 14:47:15 | On | On | On | Off | Frt | Released | Release | None | OK | Off | Inactive | OK | Comm OK |
| 10/4/2018 | 14:47:16 | On | On | On | Off | Frt | Released | Release | None | OK | Off | Inactive | OK | Comm OK |
| 10/4/2018 | 14:47:17 | On | On | On | Off | Frt | Released | Release | None | OK | Off | Inactive | OK | Comm OK |
| 10/4/2018 | 14:47:18 | On | On | On | Off | Frt | Released | Release | None | OK | Off | Inactive | OK | Comm OK |
| 10/4/2018 | 14:47:19 | On | On | On | Off | Frt | Released | Release | None | OK | Off | Inactive | OK | Comm OK |
| 10/4/2018 | 14:47:20 | On | On | On | Off | Frt | Released | Release | None | OK | Off | Inactive | OK | Comm OK |
| 10/4/2018 | 14:47:21 | On | On | On | Off | Frt | Released | Release | None | OK | Off | Inactive | OK | Comm OK |
| 10/4/2018 | 14:47:22 | On | On | On | Off | Frt | Released | Release | None | OK | Off | Inactive | OK | Comm OK |
| 10/4/2018 | 14:47:23 | On | On | On | Off | Frt | Released | Release | None | OK | Off | Inactive | OK | Comm OK |
| 10/4/2018 | 14:47:24 | On | On | On | Off | Frt | Released | Release | None | OK | Off | Inactive | OK | Comm OK |
| 10/4/2018 | 14:47:25 | On | On | On | Off | Frt | Released | Release | None | OK | Off | Inactive | OK | Comm OK |
| 10/4/2018 | 14:47:26 | On | On | On | Off | Frt | Released | Release | None | OK | Off | Inactive | OK | Comm OK |
| 10/4/2018 | 14:47:27 | On | On | On | Off | Frt | Released | Release | None | OK | Off | Inactive | OK | Comm OK |
| 10/4/2018 | 14:47:28 | On | On | On | Off | Frt | Released | Release | None | OK | Off | Inactive | OK | Comm OK |
| 10/4/2018 | 14:47:29 | Off | On | On | Off | Frt | Released | Release | None | OK | Off | Inactive | OK | Comm OK |
| 10/4/2018 | 14:47:30 | Off | On | On | Off | Frt | Released | Release | None | OK | Off | Inactive | OK | Comm OK |
| 10/4/2018 | 14:47:31 | Off | On | On | Off | Frt | Released | Release | None | OK | Off | Inactive | OK | Comm OK |
| 10/4/2018 | 14:47:32 | Off | On | On | Off | Frt | Released | Release | None | OK | Off | Inactive | OK | Comm OK |
| 10/4/2018 | 14:47:33 | Off | On | On | Off | Frt | Released | Release | None | OK | Off | Inactive | OK | Comm OK |
| 10/4/2018 | 14:47:34 | Off | On | On | Off | Frt | Released | Release | None | OK | Off | Inactive | OK | Comm OK |
| 10/4/2018 | 14:47:35 | Off | On | On | Off | Frt | Released | Release | None | OK | Off | Inactive | OK | Comm OK |

| | 5280 | 10/4/2018 | 14:52:48 | | 40.75 | 687986 LSI-CSX-3 | IETMS | | Start Time ######## | 14:42:48 End Time ######## | 14:52:48 |
|---|---|---|---|---|---|---|---|---|---|---|---|

| Date | Time | Miles | Feet | Speed MPH | Trac Effort klbs | EAB BP psi | EAB BC psi | EOT BP psi | EAB ER psi | Throttle | DB Call % | DB Start | DB Setup | Horn | EIE | PCS Open | Dir Call | Bell | Cab Signal | EAB Penalty | EAB Pen Alerter |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10/4/2018 | 14:47:36 | 1 | 1291 | 38 | 13 | 89 | 0 | 87 | 89 | T4 | 0 | Off | Off | Off | Off | Closed | For | On | RES | No | No |
| 10/4/2018 | 14:47:37 | 1 | 1235 | 38 | 13 | 89 | 0 | 87 | 89 | T4 | 0 | Off | Off | Off | Off | Closed | For | On | RES | No | No |
| 10/4/2018 | 14:47:38 | 1 | 1178 | 38 | 13 | 89 | 0 | 87 | 89 | T4 | 0 | Off | Off | Off | Off | Closed | For | On | RES | No | No |
| 10/4/2018 | 14:47:39 | 1 | 1122 | 38 | 14 | 89 | 0 | 87 | 89 | T4 | 0 | Off | Off | Off | Off | Closed | For | On | RES | No | No |
| 10/4/2018 | 14:47:40 | 1 | 1065 | 38 | 14 | 89 | 0 | 87 | 89 | T4 | 0 | Off | Off | On | Off | Closed | For | On | RES | No | No |
| 10/4/2018 | 14:47:41 | 1 | 1008 | 38 | 14 | 89 | 0 | 87 | 89 | T4 | 0 | Off | Off | On | Off | Closed | For | On | RES | No | No |
| 10/4/2018 | 14:47:42 | 1 | 952 | 38 | 14 | 89 | 0 | 87 | 89 | T4 | 0 | Off | Off | On | Off | Closed | For | On | RES | No | No |
| 10/4/2018 | 14:47:43 | 1 | 895 | 38 | 14 | 89 | 0 | 87 | 89 | T4 | 0 | Off | Off | On | Off | Closed | For | On | RES | No | No |
| 10/4/2018 | 14:47:44 | 1 | 839 | 38 | 14 | 89 | 0 | 87 | 89 | T4 | 0 | Off | Off | On | Off | Closed | For | On | RES | No | No |
| 10/4/2018 | 14:47:45 | 1 | 782 | 38 | 14 | 89 | 0 | 87 | 89 | T4 | 0 | Off | Off | On | Off | Closed | For | On | RES | No | No |
| 10/4/2018 | 14:47:46 | 1 | 726 | 38 | 14 | 89 | 0 | 87 | 89 | T4 | 0 | Off | Off | Off | Off | Closed | For | On | RES | No | No |
| 10/4/2018 | 14:47:47 | 1 | 670 | 38 | 14 | 89 | 0 | 87 | 89 | T4 | 0 | Off | Off | Off | Off | Closed | For | On | RES | No | No |
| 10/4/2018 | 14:47:48 | 1 | 614 | 38 | 5 | 89 | 0 | 87 | 89 | T4 | 0 | Off | Off | Off | Off | Closed | For | On | RES | No | No |
| 10/4/2018 | 14:47:49 | 1 | 558 | 38 | 0 | 89 | 0 | 87 | 89 | Idle | 0 | Off | Off | On | Off | Closed | For | On | RES | No | No |
| 10/4/2018 | 14:47:50 | 1 | 502 | 37 | 0 | 89 | 0 | 87 | 89 | Idle | 0 | Off | Off | On | Off | Closed | For | On | RES | No | No |
| 10/4/2018 | 14:47:51 | 1 | 446 | 37 | 0 | 89 | 0 | 87 | 89 | Idle | 0 | Off | Off | On | Off | Closed | For | On | RES | No | No |
| 10/4/2018 | 14:47:52 | 1 | 391 | 37 | 0 | 89 | 0 | 87 | 89 | Idle | 0 | Off | Off | On | Off | Closed | For | On | RES | No | No |
| 10/4/2018 | 14:47:53 | 1 | 335 | 37 | 0 | 89 | 0 | 87 | 89 | Idle | 0 | Off | Off | On | Off | Closed | For | On | RES | No | No |
| 10/4/2018 | 14:47:54 | 1 | 280 | 37 | 0 | 89 | 0 | 87 | 89 | Idle | 0 | Off | Off | On | Off | Closed | For | On | RES | No | No |
| 10/4/2018 | 14:47:55 | 1 | 224 | 37 | 0 | 89 | 0 | 87 | 89 | Idle | 0 | Off | Off | On | Off | Closed | For | On | RES | No | No |
| 10/4/2018 | 14:47:56 | 1 | 169 | 37 | 0 | 89 | 0 | 87 | 89 | Idle | 0 | Off | Off | On | Off | Closed | For | On | RES | No | No |
| 10/4/2018 | 14:47:57 | 1 | 113 | 37 | 0 | 89 | 0 | 87 | 89 | Idle | 0 | Off | Off | On | Off | Closed | For | On | RES | No | No |
| 10/4/2018 | 14:47:58 | 1 | 58 | 37 | 0 | 89 | 0 | 87 | 89 | Idle | 0 | Off | Off | On | Off | Closed | For | On | RES | No | No |
| 10/4/2018 | 14:47:59 | 1 | 3 | 37 | 0 | 89 | 0 | 87 | 89 | Idle | 0 | Off | Off | Off | Off | Closed | For | On | RES | No | No |
| 10/4/2018 | 14:48:00 | 0 | 5228 | 37 | 0 | 89 | 0 | 87 | 89 | Idle | 0 | Off | Off | Off | Off | Closed | For | On | RES | No | No |
| 10/4/2018 | 14:48:01 | 0 | 5173 | 37 | 0 | 89 | 0 | 87 | 89 | Idle | 0 | Off | Off | Off | Off | Closed | For | On | RES | No | No |
| 10/4/2018 | 14:48:02 | 0 | 5118 | 37 | 0 | 89 | 0 | 87 | 89 | Idle | 0 | Off | Off | Off | Off | Closed | For | On | RES | No | No |
| 10/4/2018 | 14:48:03 | 0 | 5063 | 37 | 0 | 89 | 0 | 87 | 89 | Idle | 0 | Off | Off | On | Off | Closed | For | On | RES | No | No |
| 10/4/2018 | 14:48:04 | 0 | 5008 | 37 | 0 | 89 | 0 | 87 | 89 | Idle | 0 | Off | Off | On | Off | Closed | For | On | RES | No | No |
| 10/4/2018 | 14:48:05 | 0 | 4953 | 37 | 0 | 89 | 0 | 87 | 89 | Idle | 0 | Off | Off | On | Off | Closed | For | On | RES | No | No |
| 10/4/2018 | 14:48:06 | 0 | 4898 | 37 | 0 | 89 | 0 | 87 | 89 | Idle | 0 | Off | Off | On | Off | Closed | For | On | RES | No | No |
| 10/4/2018 | 14:48:07 | 0 | 4844 | 37 | 0 | 89 | 0 | 87 | 89 | Idle | 0 | Off | Off | On | Off | Closed | For | On | RES | No | No |
| 10/4/2018 | 14:48:08 | 0 | 4790 | 37 | 0 | 89 | 0 | 87 | 89 | Idle | 0 | Off | Off | On | Off | Closed | For | On | RES | No | No |
| 10/4/2018 | 14:48:09 | 0 | 4735 | 37 | 0 | 89 | 0 | 87 | 89 | Idle | 0 | Off | Off | Off | Off | Closed | For | On | RES | No | No |
| 10/4/2018 | 14:48:10 | 0 | 4681 | 37 | 0 | 89 | 0 | 87 | 89 | Idle | 0 | Off | Off | Off | Off | Closed | For | On | RES | No | No |
| 10/4/2018 | 14:48:11 | 0 | 4626 | 37 | 0 | 89 | 0 | 87 | 89 | Idle | 0 | Off | Off | Off | Off | Closed | For | On | RES | No | No |

5280  10/4/2018

| Date | Time | CVE | EOT Emer Enabled | EOT Armed | Emergency Brake | TLEM | EOT Emer Dump | Cab Sig Territory | GPS Ver C/O | Cab Sig C/O | Loss of GPS | Force Data Write | GPS Latitude DMS | GPS Longitude DMS | Cab Sig Pen |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10/4/2018 | 14:47:36 | Off | On | Yes | Off | Off | Off | CSO | No | No | No | No | 32 36 36 | 85 29 07 | No |
| 10/4/2018 | 14:47:37 | Off | On | Yes | Off | Off | Off | CSO | No | No | No | No | 32 36 36 | 85 29 07 | No |
| 10/4/2018 | 14:47:38 | Off | On | Yes | Off | Off | Off | CSO | No | No | No | No | 32 36 36 | 85 29 06 | No |
| 10/4/2018 | 14:47:39 | Off | On | Yes | Off | Off | Off | CSO | No | No | No | No | 32 36 36 | 85 29 05 | No |
| 10/4/2018 | 14:47:40 | Off | On | Yes | Off | Off | Off | CSO | No | No | No | No | 32 36 36 | 85 29 05 | No |
| 10/4/2018 | 14:47:41 | Off | On | Yes | Off | Off | Off | CSO | No | No | No | No | 32 36 36 | 85 29 05 | No |
| 10/4/2018 | 14:47:42 | Off | On | Yes | Off | Off | Off | CSO | No | No | No | No | 32 36 36 | 85 29 03 | No |
| 10/4/2018 | 14:47:43 | Off | On | Yes | Off | Off | Off | CSO | No | No | No | No | 32 36 36 | 85 29 03 | No |
| 10/4/2018 | 14:47:44 | Off | On | Yes | Off | Off | Off | CSO | No | No | No | No | 32 36 36 | 85 29 02 | No |
| 10/4/2018 | 14:47:45 | Off | On | Yes | Off | Off | Off | CSO | No | No | No | No | 32 36 36 | 85 29 02 | No |
| 10/4/2018 | 14:47:46 | Off | On | Yes | Off | Off | Off | CSO | No | No | No | No | 32 36 36 | 85 29 01 | No |
| 10/4/2018 | 14:47:47 | Off | On | Yes | Off | Off | Off | CSO | No | No | No | No | 32 36 36 | 85 29 00 | No |
| 10/4/2018 | 14:47:48 | Off | On | Yes | Off | Off | Off | CSO | No | No | No | No | 32 36 36 | 85 29 00 | No |
| 10/4/2018 | 14:47:49 | Off | On | Yes | Off | Off | Off | CSO | No | No | No | No | 32 36 36 | 85 28 59 | No |
| 10/4/2018 | 14:47:50 | Off | On | Yes | Off | Off | Off | CSO | No | No | No | No | 32 36 36 | 85 28 58 | No |
| 10/4/2018 | 14:47:51 | Off | On | Yes | Off | Off | Off | CSO | No | No | No | No | 32 36 36 | 85 28 57 | No |
| 10/4/2018 | 14:47:52 | Off | On | Yes | Off | Off | Off | CSO | No | No | No | No | 32 36 36 | 85 28 56 | No |
| 10/4/2018 | 14:47:53 | Off | On | Yes | Off | Off | Off | CSO | No | No | No | No | 32 36 36 | 85 28 56 | No |
| 10/4/2018 | 14:47:54 | Off | On | Yes | Off | Off | Off | CSO | No | No | No | No | 32 36 36 | 85 28 55 | No |
| 10/4/2018 | 14:47:55 | Off | On | Yes | Off | Off | Off | CSO | No | No | No | No | 32 36 36 | 85 28 55 | No |
| 10/4/2018 | 14:47:56 | Off | On | Yes | Off | Off | Off | CSO | No | No | No | No | 32 36 36 | 85 28 54 | No |
| 10/4/2018 | 14:47:57 | Off | On | Yes | Off | Off | Off | CSO | No | No | No | No | 32 36 36 | 85 28 54 | No |
| 10/4/2018 | 14:47:58 | Off | On | Yes | Off | Off | Off | CSO | No | No | No | No | 32 36 36 | 85 28 53 | No |
| 10/4/2018 | 14:47:59 | Off | On | Yes | Off | Off | Off | CSO | No | No | No | No | 32 36 36 | 85 28 52 | No |
| 10/4/2018 | 14:48:00 | Off | On | Yes | Off | Off | Off | CSO | No | No | No | No | 32 36 36 | 85 28 52 | No |
| 10/4/2018 | 14:48:01 | Off | On | Yes | Off | Off | Off | CSO | No | No | No | No | 32 36 36 | 85 28 52 | No |
| 10/4/2018 | 14:48:02 | Off | On | Yes | Off | Off | Off | CSO | No | No | No | No | 32 36 36 | 85 28 51 | No |
| 10/4/2018 | 14:48:03 | Off | On | Yes | Off | Off | Off | CSO | No | No | No | No | 32 36 36 | 85 28 51 | No |
| 10/4/2018 | 14:48:04 | Off | On | Yes | Off | Off | Off | CSO | No | No | No | No | 32 36 37 | 85 28 49 | No |
| 10/4/2018 | 14:48:05 | Off | On | Yes | Off | Off | Off | CSO | No | No | No | No | 32 36 37 | 85 28 49 | No |
| 10/4/2018 | 14:48:06 | Off | On | Yes | Off | Off | Off | CSO | No | No | No | No | 32 36 37 | 85 28 48 | No |
| 10/4/2018 | 14:48:07 | Off | On | Yes | Off | Off | Off | CSO | No | No | No | No | 32 36 37 | 85 28 47 | No |
| 10/4/2018 | 14:48:08 | Off | On | Yes | Off | Off | Off | CSO | No | No | No | No | 32 36 37 | 85 28 47 | No |
| 10/4/2018 | 14:48:09 | Off | On | Yes | Off | Off | Off | CSO | No | No | No | No | 32 36 37 | 85 28 46 | No |
| 10/4/2018 | 14:48:10 | Off | On | Yes | Off | Off | Off | CSO | No | No | No | No | 32 36 38 | 85 28 45 | No |
| 10/4/2018 | 14:48:11 | Off | On | Yes | Off | Off | Off | CSO | No | No | No | No | 32 36 38 | 85 28 45 | No |

5280  10/4/2018

| Date | Time | Cruise Control | DL Front | HL Front | HL Rear | EAB Brake Setup | EAB IBS | EAB Brake Handle | EAB Pen Type | EOT Batt Low | EOT Marker | EOT Dump/Vent | EOT Valve Fail | EOT Comm Status |
|------|------|----------------|----------|----------|---------|-----------------|---------|------------------|--------------|--------------|------------|---------------|----------------|-----------------|
| 10/4/2018 | 14:47:36 | Off | On | On | Off | Frt | Released | Release | None | OK | Off | Inactive | OK | Comm OK |
| 10/4/2018 | 14:47:37 | Off | On | On | Off | Frt | Released | Release | None | OK | Off | Inactive | OK | Comm OK |
| 10/4/2018 | 14:47:38 | Off | On | On | Off | Frt | Released | Release | None | OK | Off | Inactive | OK | Comm OK |
| 10/4/2018 | 14:47:39 | Off | On | On | Off | Frt | Released | Release | None | OK | Off | Inactive | OK | Comm OK |
| 10/4/2018 | 14:47:40 | Off | On | On | Off | Frt | Released | Release | None | OK | Off | Inactive | OK | Comm OK |
| 10/4/2018 | 14:47:41 | Off | On | On | Off | Frt | Released | Release | None | OK | Off | Inactive | OK | Comm OK |
| 10/4/2018 | 14:47:42 | Off | On | On | Off | Frt | Released | Release | None | OK | Off | Inactive | OK | Comm OK |
| 10/4/2018 | 14:47:43 | Off | On | On | Off | Frt | Released | Release | None | OK | Off | Inactive | OK | Comm OK |
| 10/4/2018 | 14:47:44 | Off | On | On | Off | Frt | Released | Release | None | OK | Off | Inactive | OK | Comm OK |
| 10/4/2018 | 14:47:45 | Off | On | On | Off | Frt | Released | Release | None | OK | Off | Inactive | OK | Comm OK |
| 10/4/2018 | 14:47:46 | Off | On | On | Off | Frt | Released | Release | None | OK | Off | Inactive | OK | Comm OK |
| 10/4/2018 | 14:47:47 | Off | On | On | Off | Frt | Released | Release | None | OK | Off | Inactive | OK | Comm OK |
| 10/4/2018 | 14:47:48 | Off | On | On | Off | Frt | Released | Release | None | OK | Off | Inactive | OK | Comm OK |
| 10/4/2018 | 14:47:49 | Off | On | On | Off | Frt | Released | Release | None | OK | Off | Inactive | OK | Comm OK |
| 10/4/2018 | 14:47:50 | Off | On | On | Off | Frt | Released | Release | None | OK | Off | Inactive | OK | Comm OK |
| 10/4/2018 | 14:47:51 | Off | On | On | Off | Frt | Released | Release | None | OK | Off | Inactive | OK | Comm OK |
| 10/4/2018 | 14:47:52 | Off | On | On | Off | Frt | Released | Release | None | OK | Off | Inactive | OK | Comm OK |
| 10/4/2018 | 14:47:53 | Off | On | On | Off | Frt | Released | Release | None | OK | Off | Inactive | OK | Comm OK |
| 10/4/2018 | 14:47:54 | Off | On | On | Off | Frt | Released | Release | None | OK | Off | Inactive | OK | Comm OK |
| 10/4/2018 | 14:47:55 | Off | On | On | Off | Frt | Released | Release | None | OK | Off | Inactive | OK | Comm OK |
| 10/4/2018 | 14:47:56 | Off | On | On | Off | Frt | Released | Release | None | OK | Off | Inactive | OK | Comm OK |
| 10/4/2018 | 14:47:57 | Off | On | On | Off | Frt | Released | Release | None | OK | Off | Inactive | OK | Comm OK |
| 10/4/2018 | 14:47:58 | Off | On | On | Off | Frt | Released | Release | None | OK | Off | Inactive | OK | Comm OK |
| 10/4/2018 | 14:47:59 | Off | On | On | Off | Frt | Released | Release | None | OK | Off | Inactive | OK | Comm OK |
| 10/4/2018 | 14:48:00 | Off | On | On | Off | Frt | Released | Release | None | OK | Off | Inactive | OK | Comm OK |
| 10/4/2018 | 14:48:01 | Off | On | On | Off | Frt | Released | Release | None | OK | Off | Inactive | OK | Comm OK |
| 10/4/2018 | 14:48:02 | Off | On | On | Off | Frt | Released | Release | None | OK | Off | Inactive | OK | Comm OK |
| 10/4/2018 | 14:48:03 | Off | On | On | Off | Frt | Released | Release | None | OK | Off | Inactive | OK | Comm OK |
| 10/4/2018 | 14:48:04 | Off | On | On | Off | Frt | Released | Release | None | OK | Off | Inactive | OK | Comm OK |
| 10/4/2018 | 14:48:05 | Off | On | On | Off | Frt | Released | Release | None | OK | Off | Inactive | OK | Comm OK |
| 10/4/2018 | 14:48:06 | Off | On | On | Off | Frt | Released | Release | None | OK | Off | Inactive | OK | Comm OK |
| 10/4/2018 | 14:48:07 | Off | On | On | Off | Frt | Released | Release | None | OK | Off | Inactive | OK | Comm OK |
| 10/4/2018 | 14:48:08 | Off | On | On | Off | Frt | Released | Release | None | OK | Off | Inactive | OK | Comm OK |
| 10/4/2018 | 14:48:09 | Off | On | On | Off | Frt | Released | Release | None | OK | Off | Inactive | OK | Comm OK |
| 10/4/2018 | 14:48:10 | Off | On | On | Off | Frt | Released | Release | None | OK | Off | Inactive | OK | Comm OK |
| 10/4/2018 | 14:48:11 | Off | On | On | Off | Frt | Released | Release | None | OK | Off | Inactive | OK | Comm OK |

5280  10/4/2018  14:52:48       40.75    687986 LSI-CSX-3   IETMS    Start Time ########   14:42:48 End Time ########   14:52:48

| Date | Time | Miles | Feet | Speed MPH | Trac Effort klbs | EAB BP psi | EAB BC psi | EOT BP psi | EAB ER psi | Throttle | DB Call % | DB Start | DB Setup | Horn | EIE | PCS Open | Dir Call | Bell | Cab Signal | EAB Penalty | EAB Pen Alerter |
|------|------|-------|------|-----------|------------------|------------|------------|------------|------------|----------|-----------|----------|----------|------|-----|----------|----------|------|------------|-------------|-----------------|
| 10/4/2018 | 14:48:12 | 0 | 4572 | 37 | 0 | 89 | 0 | 87 | 89 | Idle | 0 | Off | Off | Off | Off | Closed | For | On | RES | No | No |
| 10/4/2018 | 14:48:13 | 0 | 4518 | 37 | 0 | 89 | 0 | 87 | 89 | Idle | 0 | Off | Off | Off | Off | Closed | For | On | RES | No | No |
| 10/4/2018 | 14:48:14 | 0 | 4463 | 37 | 0 | 89 | 0 | 87 | 89 | Idle | 0 | Off | Off | Off | Off | Closed | For | On | RES | No | No |
| 10/4/2018 | 14:48:15 | 0 | 4409 | 37 | 0 | 89 | 0 | 87 | 89 | Idle | 2 | On | On | Off | Off | Closed | For | On | RES | No | No |
| 10/4/2018 | 14:48:16 | 0 | 4354 | 37 | 0 | 89 | 0 | 87 | 89 | Idle | 5 | On | On | Off | Off | Closed | For | On | RES | No | No |
| 10/4/2018 | 14:48:17 | 0 | 4300 | 37 | 0 | 89 | 0 | 87 | 89 | Idle | 5 | On | On | On | Off | Closed | For | On | RES | No | No |
| 10/4/2018 | 14:48:18 | 0 | 4245 | 36 | 0 | 89 | 0 | 87 | 89 | Idle | 5 | On | On | On | Off | Closed | For | On | RES | No | No |
| 10/4/2018 | 14:48:19 | 0 | 4192 | 36 | 0 | 89 | 0 | 87 | 89 | Idle | 25 | On | On | On | Off | Closed | For | On | RES | No | No |
| 10/4/2018 | 14:48:20 | 0 | 4138 | 36 | 0 | 89 | 0 | 87 | 89 | Idle | 25 | On | On | On | Off | Closed | For | On | RES | No | No |
| 10/4/2018 | 14:48:21 | 0 | 4084 | 36 | 0 | 89 | 0 | 87 | 89 | Idle | 25 | On | On | On | Off | Closed | For | On | RES | No | No |
| 10/4/2018 | 14:48:22 | 0 | 4031 | 36 | 4 | 85 | 0 | 87 | 81 | Idle | 25 | On | On | On | Off | Closed | For | On | RES | No | No |
| 10/4/2018 | 14:48:23 | 0 | 3978 | 36 | 4 | 85 | 0 | 87 | 81 | Idle | 25 | On | On | On | Off | Closed | For | On | RES | No | No |
| 10/4/2018 | 14:48:24 | 0 | 3925 | 36 | 4 | 83 | 0 | 87 | 81 | Idle | 25 | On | On | Off | Off | Closed | For | On | RES | No | No |
| 10/4/2018 | 14:48:25 | 0 | 3873 | 36 | 4 | 83 | 0 | 87 | 81 | Idle | 25 | On | On | Off | Off | Closed | For | On | RES | No | No |
| 10/4/2018 | 14:48:26 | 0 | 3820 | 35 | 4 | 83 | 0 | 87 | 81 | Idle | 25 | On | On | Off | Off | Closed | For | On | RES | No | No |
| 10/4/2018 | 14:48:27 | 0 | 3768 | 35 | 4 | 83 | 0 | 87 | 81 | Idle | 25 | On | On | Off | Off | Closed | For | On | RES | No | No |
| 10/4/2018 | 14:48:28 | 0 | 3715 | 35 | 4 | 83 | 0 | 87 | 81 | Idle | 25 | On | On | Off | Off | Closed | For | On | RES | No | No |
| 10/4/2018 | 14:48:29 | 0 | 3663 | 35 | 4 | 82 | 0 | 87 | 81 | Idle | 25 | On | On | Off | Off | Closed | For | On | RES | No | No |
| 10/4/2018 | 14:48:30 | 0 | 3611 | 35 | 4 | 82 | 0 | 87 | 81 | Idle | 25 | On | On | Off | Off | Closed | For | On | RES | No | No |
| 10/4/2018 | 14:48:31 | 0 | 3558 | 35 | 4 | 82 | 0 | 87 | 81 | Idle | 25 | On | On | On | Off | Closed | For | On | RES | No | No |
| 10/4/2018 | 14:48:32 | 0 | 3506 | 35 | 5 | 82 | 0 | 87 | 81 | Idle | 38 | On | On | Off | Off | Closed | For | On | RES | No | No |
| 10/4/2018 | 14:48:33 | 0 | 3454 | 35 | 5 | 82 | 0 | 87 | 81 | Idle | 38 | On | On | Off | Off | Closed | For | On | RES | No | No |
| 10/4/2018 | 14:48:34 | 0 | 3403 | 35 | 8 | 82 | 0 | 87 | 81 | Idle | 42 | On | On | On | Off | Closed | For | On | RES | No | No |
| 10/4/2018 | 14:48:35 | 0 | 3351 | 34 | 10 | 82 | 0 | 87 | 81 | Idle | 42 | On | On | Off | Off | Closed | For | On | RES | No | No |
| 10/4/2018 | 14:48:36 | 0 | 3300 | 34 | 10 | 82 | 0 | 87 | 81 | Idle | 42 | On | On | Off | Off | Closed | For | On | RES | No | No |
| 10/4/2018 | 14:48:37 | 0 | 3249 | 34 | 10 | 82 | 0 | 87 | 81 | Idle | 42 | On | On | Off | Off | Closed | For | On | RES | No | No |
| 10/4/2018 | 14:48:38 | 0 | 3197 | 34 | 10 | 82 | 0 | 87 | 81 | Idle | 42 | On | On | Off | Off | Closed | For | On | RES | No | No |
| 10/4/2018 | 14:48:39 | 0 | 3146 | 34 | 10 | 82 | 0 | 87 | 81 | Idle | 42 | On | On | Off | Off | Closed | For | On | RES | No | No |
| 10/4/2018 | 14:48:40 | 0 | 3095 | 34 | 10 | 82 | 0 | 87 | 81 | Idle | 42 | On | On | Off | Off | Closed | For | On | RES | No | No |
| 10/4/2018 | 14:48:41 | 0 | 3044 | 34 | 10 | 82 | 0 | 87 | 81 | Idle | 42 | On | On | Off | Off | Closed | For | On | RES | No | No |
| 10/4/2018 | 14:48:42 | 0 | 2994 | 34 | 10 | 82 | 0 | 87 | 81 | Idle | 42 | On | On | On | Off | Closed | For | On | RES | No | No |
| 10/4/2018 | 14:48:43 | 0 | 2943 | 34 | 10 | 82 | 0 | 87 | 81 | Idle | 42 | On | On | On | Off | Closed | For | On | RES | No | No |
| 10/4/2018 | 14:48:44 | 0 | 2892 | 34 | 10 | 82 | 0 | 87 | 81 | Idle | 42 | On | On | Off | Off | Closed | For | On | RES | No | No |
| 10/4/2018 | 14:48:45 | 0 | 2842 | 34 | 10 | 82 | 0 | 87 | 81 | Idle | 42 | On | On | Off | Off | Closed | For | On | RES | No | No |
| 10/4/2018 | 14:48:46 | 0 | 2791 | 34 | 11 | 82 | 0 | 87 | 81 | Idle | 42 | On | On | Off | Off | Closed | For | On | RES | No | No |
| 10/4/2018 | 14:48:47 | 0 | 2741 | 34 | 11 | 82 | 0 | 87 | 81 | Idle | 42 | On | On | Off | Off | Closed | For | On | RES | No | No |

5280  10/4/2018

| Date | Time | CVE | EOT Emer Enabled | EOT Armed | Emergency Brake | TLEM | EOT Emer Dump | Cab Sig Territory | GPS Ver C/O | Cab Sig C/O | Loss of GPS | Force Data Write | GPS Latitude DMS | GPS Longitude DMS | Cab Sig Pen |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10/4/2018 | 14:48:12 | Off | On | Yes | Off | Off | Off | CSO | No | No | No | No | 32 36 38 | 85 28 44 | No |
| 10/4/2018 | 14:48:13 | Off | On | Yes | Off | Off | Off | CSO | No | No | No | No | 32 36 38 | 85 28 44 | No |
| 10/4/2018 | 14:48:14 | Off | On | Yes | Off | Off | Off | CSO | No | No | No | No | 32 36 39 | 85 28 43 | No |
| 10/4/2018 | 14:48:15 | Off | On | Yes | Off | Off | Off | CSO | No | No | No | No | 32 36 39 | 85 28 42 | No |
| 10/4/2018 | 14:48:16 | Off | On | Yes | Off | Off | Off | CSO | No | No | No | No | 32 36 39 | 85 28 42 | No |
| 10/4/2018 | 14:48:17 | Off | On | Yes | Off | Off | Off | CSO | No | No | No | No | 32 36 39 | 85 28 42 | No |
| 10/4/2018 | 14:48:18 | Off | On | Yes | Off | Off | Off | CSO | No | No | No | No | 32 36 39 | 85 28 42 | No |
| 10/4/2018 | 14:48:19 | Off | On | Yes | Off | Off | Off | CSO | No | No | No | No | 32 36 39 | 85 28 41 | No |
| 10/4/2018 | 14:48:20 | Off | On | Yes | Off | Off | Off | CSO | No | No | No | No | 32 36 40 | 85 28 39 | No |
| 10/4/2018 | 14:48:21 | Off | On | Yes | Off | Off | Off | CSO | No | No | No | No | 32 36 40 | 85 28 39 | No |
| 10/4/2018 | 14:48:22 | Off | On | Yes | Off | Off | Off | CSO | No | No | No | No | 32 36 40 | 85 28 38 | No |
| 10/4/2018 | 14:48:23 | Off | On | Yes | Off | Off | Off | CSO | No | No | No | No | 32 36 40 | 85 28 38 | No |
| 10/4/2018 | 14:48:24 | Off | On | Yes | Off | Off | Off | CSO | No | No | No | No | 32 36 40 | 85 28 38 | No |
| 10/4/2018 | 14:48:25 | Off | On | Yes | Off | Off | Off | CSO | No | No | No | No | 32 36 40 | 85 28 38 | No |
| 10/4/2018 | 14:48:26 | Off | On | Yes | Off | Off | Off | CSO | No | No | No | No | 32 36 41 | 85 28 37 | No |
| 10/4/2018 | 14:48:27 | Off | On | Yes | Off | Off | Off | CSO | No | No | No | No | 32 36 41 | 85 28 36 | No |
| 10/4/2018 | 14:48:28 | Off | On | Yes | Off | Off | Off | CSO | No | No | No | No | 32 36 41 | 85 28 36 | No |
| 10/4/2018 | 14:48:29 | Off | On | Yes | Off | Off | Off | CSO | No | No | No | No | 32 36 41 | 85 28 35 | No |
| 10/4/2018 | 14:48:30 | Off | On | Yes | Off | Off | Off | CSO | No | No | No | No | 32 36 41 | 85 28 35 | No |
| 10/4/2018 | 14:48:31 | Off | On | Yes | Off | Off | Off | CSO | No | No | No | No | 32 36 42 | 85 28 34 | No |
| 10/4/2018 | 14:48:32 | Off | On | Yes | Off | Off | Off | CSO | No | No | No | No | 32 36 42 | 85 28 33 | No |
| 10/4/2018 | 14:48:33 | Off | On | Yes | Off | Off | Off | CSO | No | No | No | No | 32 36 42 | 85 28 33 | No |
| 10/4/2018 | 14:48:34 | Off | On | Yes | Off | Off | Off | CSO | No | No | No | No | 32 36 43 | 85 28 32 | No |
| 10/4/2018 | 14:48:35 | Off | On | Yes | Off | Off | Off | CSO | No | No | No | No | 32 36 43 | 85 28 32 | No |
| 10/4/2018 | 14:48:36 | Off | On | Yes | Off | Off | Off | CSO | No | No | No | No | 32 36 43 | 85 28 31 | No |
| 10/4/2018 | 14:48:37 | Off | On | Yes | Off | Off | Off | CSO | No | No | No | No | 32 36 43 | 85 28 31 | No |
| 10/4/2018 | 14:48:38 | Off | On | Yes | Off | Off | Off | CSO | No | No | No | No | 32 36 43 | 85 28 30 | No |
| 10/4/2018 | 14:48:39 | Off | On | Yes | Off | Off | Off | CSO | No | No | No | No | 32 36 44 | 85 28 29 | No |
| 10/4/2018 | 14:48:40 | Off | On | Yes | Off | Off | Off | CSO | No | No | No | No | 32 36 44 | 85 28 29 | No |
| 10/4/2018 | 14:48:41 | Off | On | Yes | Off | Off | Off | CSO | No | No | No | No | 32 36 44 | 85 28 29 | No |
| 10/4/2018 | 14:48:42 | Off | On | Yes | Off | Off | Off | CSO | No | No | No | No | 32 36 44 | 85 28 28 | No |
| 10/4/2018 | 14:48:43 | Off | On | Yes | Off | Off | Off | CSO | No | No | No | No | 32 36 44 | 85 28 28 | No |
| 10/4/2018 | 14:48:44 | Off | On | Yes | Off | Off | Off | CSO | No | No | No | No | 32 36 45 | 85 28 27 | No |
| 10/4/2018 | 14:48:45 | Off | On | Yes | Off | Off | Off | CSO | No | No | No | No | 32 36 45 | 85 28 27 | No |
| 10/4/2018 | 14:48:46 | Off | On | Yes | Off | Off | Off | CSO | No | No | No | No | 32 36 45 | 85 28 26 | No |
| 10/4/2018 | 14:48:47 | Off | On | Yes | Off | Off | Off | CSO | No | No | No | No | 32 36 45 | 85 28 26 | No |

5280  10/4/2018

| Date | Time | Cruise Control | DL Front | HL Front | HL Rear | EAB Brake Setup | EAB IBS | EAB Brake Handle | EAB Pen Type | EOT Batt Low | EOT Marker | EOT Dump/Vent | EOT Valve Fail | EOT Comm Status |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10/4/2018 | 14:48:12 | Off | On | On | Off | Frt | Released | Release | None | OK | Off | Inactive | OK | Comm OK |
| 10/4/2018 | 14:48:13 | Off | On | On | Off | Frt | Released | Release | None | OK | Off | Inactive | OK | Comm OK |
| 10/4/2018 | 14:48:14 | Off | On | On | Off | Frt | Released | Release | None | OK | Off | Inactive | OK | Comm OK |
| 10/4/2018 | 14:48:15 | Off | On | On | Off | Frt | Released | Release | None | OK | Off | Inactive | OK | Comm OK |
| 10/4/2018 | 14:48:16 | Off | On | On | Off | Frt | Released | Release | None | OK | Off | Inactive | OK | Comm OK |
| 10/4/2018 | 14:48:17 | Off | On | On | Off | Frt | Released | Release | None | OK | Off | Inactive | OK | Comm OK |
| 10/4/2018 | 14:48:18 | Off | On | On | Off | Frt | Released | Release | None | OK | Off | Inactive | OK | Comm OK |
| 10/4/2018 | 14:48:19 | Off | On | On | Off | Frt | Released | Release | None | OK | Off | Inactive | OK | Comm OK |
| 10/4/2018 | 14:48:20 | Off | On | On | Off | Frt | Released | Service | None | OK | Off | Inactive | OK | Comm OK |
| 10/4/2018 | 14:48:21 | Off | On | On | Off | Frt | Released | Service | None | OK | Off | Inactive | OK | Comm OK |
| 10/4/2018 | 14:48:22 | Off | On | On | Off | Frt | Released | Service | None | OK | Off | Inactive | OK | Comm OK |
| 10/4/2018 | 14:48:23 | Off | On | On | Off | Frt | Released | Service | None | OK | Off | Inactive | OK | Comm OK |
| 10/4/2018 | 14:48:24 | Off | On | On | Off | Frt | Released | Service | None | OK | Off | Inactive | OK | Comm OK |
| 10/4/2018 | 14:48:25 | Off | On | On | Off | Frt | Released | Service | None | OK | Off | Inactive | OK | Comm OK |
| 10/4/2018 | 14:48:26 | Off | On | On | Off | Frt | Released | Service | None | OK | Off | Inactive | OK | Comm OK |
| 10/4/2018 | 14:48:27 | Off | On | On | Off | Frt | Released | Service | None | OK | Off | Inactive | OK | Comm OK |
| 10/4/2018 | 14:48:28 | Off | On | On | Off | Frt | Released | Service | None | OK | Off | Inactive | OK | Comm OK |
| 10/4/2018 | 14:48:29 | Off | On | On | Off | Frt | Released | Service | None | OK | Off | Inactive | OK | Comm OK |
| 10/4/2018 | 14:48:30 | Off | On | On | Off | Frt | Released | Service | None | OK | Off | Inactive | OK | Comm OK |
| 10/4/2018 | 14:48:31 | Off | On | On | Off | Frt | Released | Service | None | OK | Off | Inactive | OK | Comm OK |
| 10/4/2018 | 14:48:32 | Off | On | On | Off | Frt | Released | Service | None | OK | Off | Inactive | OK | Comm OK |
| 10/4/2018 | 14:48:33 | Off | On | On | Off | Frt | Released | Service | None | OK | Off | Inactive | OK | Comm OK |
| 10/4/2018 | 14:48:34 | Off | On | On | Off | Frt | Released | Service | None | OK | Off | Inactive | OK | Comm OK |
| 10/4/2018 | 14:48:35 | Off | On | On | Off | Frt | Released | Service | None | OK | Off | Inactive | OK | Comm OK |
| 10/4/2018 | 14:48:36 | Off | On | On | Off | Frt | Released | Service | None | OK | Off | Inactive | OK | Comm OK |
| 10/4/2018 | 14:48:37 | Off | On | On | Off | Frt | Released | Service | None | OK | Off | Inactive | OK | Comm OK |
| 10/4/2018 | 14:48:38 | Off | On | On | Off | Frt | Released | Service | None | OK | Off | Inactive | OK | Comm OK |
| 10/4/2018 | 14:48:39 | Off | On | On | Off | Frt | Released | Service | None | OK | Off | Inactive | OK | Comm OK |
| 10/4/2018 | 14:48:40 | Off | On | On | Off | Frt | Released | Service | None | OK | Off | Inactive | OK | Comm OK |
| 10/4/2018 | 14:48:41 | Off | On | On | Off | Frt | Released | Service | None | OK | Off | Inactive | OK | Comm OK |
| 10/4/2018 | 14:48:42 | Off | On | On | Off | Frt | Released | Service | None | OK | Off | Inactive | OK | Comm OK |
| 10/4/2018 | 14:48:43 | Off | On | On | Off | Frt | Released | Service | None | OK | Off | Inactive | OK | Comm OK |
| 10/4/2018 | 14:48:44 | Off | On | On | Off | Frt | Released | Service | None | OK | Off | Inactive | OK | Comm OK |
| 10/4/2018 | 14:48:45 | Off | On | On | Off | Frt | Released | Service | None | OK | Off | Inactive | OK | Comm OK |
| 10/4/2018 | 14:48:46 | Off | On | On | Off | Frt | Released | Service | None | OK | Off | Inactive | OK | Comm OK |
| 10/4/2018 | 14:48:47 | Off | On | On | Off | Frt | Released | Service | None | OK | Off | Inactive | OK | Comm OK |

| | 5280 | 10/4/2018 | 14:52:48 | | 40.75 | 687986 | LSI-CSX-3 | IETMS | Start Time | ######## | 14:42:48 | End Time | ######## | 14:52:48 | | | | | | | | | |

| Date | Time | Miles | Feet | Speed MPH | Trac Effort klbs | EAB BP psi | EAB BC psi | EOT BP psi | EAB ER psi | Throttle | DB Call % | DB Start | DB Setup | Horn | EIE | PCS Open | Dir Call | Bell | Cab Signal | EAB Penalty | EAB Pen Alerter |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10/4/2018 | 14:48:48 | 0 | 2691 | 34 | 11 | 82 | 0 | 87 | 81 | Idle | 42 | On | On | Off | Off | Closed | For | On | RES | No | No |
| 10/4/2018 | 14:48:49 | 0 | 2640 | 33 | 11 | 82 | 0 | 87 | 81 | Idle | 42 | On | On | Off | Off | Closed | For | On | RES | No | No |
| 10/4/2018 | 14:48:50 | 0 | 2591 | 33 | 11 | 79 | 0 | 82 | 74 | Idle | 42 | On | On | Off | Off | Closed | For | On | RES | No | No |
| 10/4/2018 | 14:48:51 | 0 | 2541 | 33 | 11 | 77 | 0 | 82 | 70 | Idle | 42 | On | On | Off | Off | Closed | For | On | RES | No | No |
| 10/4/2018 | 14:48:52 | 0 | 2492 | 33 | 11 | 77 | 0 | 82 | 70 | Idle | 42 | On | On | Off | Off | Closed | For | On | RES | No | No |
| 10/4/2018 | 14:48:53 | 0 | 2443 | 33 | 11 | 77 | 0 | 82 | 69 | Idle | 42 | On | On | Off | Off | Closed | For | On | RES | No | No |
| 10/4/2018 | 14:48:54 | 0 | 2394 | 33 | 11 | 76 | 0 | 82 | 69 | Idle | 42 | On | On | Off | Off | Closed | For | On | RES | No | No |
| 10/4/2018 | 14:48:55 | 0 | 2345 | 32 | 11 | 74 | 0 | 82 | 69 | Idle | 42 | On | On | Off | Off | Closed | For | On | RES | No | No |
| 10/4/2018 | 14:48:56 | 0 | 2297 | 32 | 11 | 73 | 0 | 82 | 69 | Idle | 42 | On | On | Off | Off | Closed | For | On | RES | No | No |
| 10/4/2018 | 14:48:57 | 0 | 2250 | 32 | 11 | 73 | 0 | 82 | 69 | Idle | 42 | On | On | Off | Off | Closed | For | On | RES | No | No |
| 10/4/2018 | 14:48:58 | 0 | 2203 | 32 | 11 | 73 | 0 | 82 | 69 | Idle | 42 | On | On | Off | Off | Closed | For | On | RES | No | No |
| 10/4/2018 | 14:48:59 | 0 | 2155 | 32 | 11 | 72 | 0 | 82 | 69 | Idle | 42 | On | On | Off | Off | Closed | For | On | RES | No | No |
| 10/4/2018 | 14:49:00 | 0 | 2108 | 31 | 11 | 71 | 0 | 82 | 69 | Idle | 42 | On | On | Off | Off | Closed | For | On | RES | No | No |
| 10/4/2018 | 14:49:01 | 0 | 2062 | 31 | 11 | 71 | 0 | 82 | 69 | Idle | 42 | On | On | Off | Off | Closed | For | On | RES | No | No |
| 10/4/2018 | 14:49:02 | 0 | 2015 | 31 | 11 | 71 | 0 | 82 | 69 | Idle | 42 | On | On | Off | Off | Closed | For | On | RES | No | No |
| 10/4/2018 | 14:49:03 | 0 | 1969 | 31 | 11 | 71 | 0 | 82 | 69 | Idle | 42 | On | On | On | Off | Closed | For | On | RES | No | No |
| 10/4/2018 | 14:49:04 | 0 | 1924 | 30 | 12 | 71 | 0 | 82 | 69 | Idle | 42 | On | On | On | Off | Closed | For | On | RES | No | No |
| 10/4/2018 | 14:49:05 | 0 | 1879 | 30 | 12 | 71 | 0 | 82 | 69 | Idle | 42 | On | On | On | Off | Closed | For | On | RES | No | No |
| 10/4/2018 | 14:49:06 | 0 | 1834 | 30 | 12 | 71 | 0 | 82 | 69 | Idle | 42 | On | On | On | Off | Closed | For | On | RES | No | No |
| 10/4/2018 | 14:49:07 | 0 | 1790 | 29 | 12 | 71 | 0 | 82 | 69 | Idle | 42 | On | On | On | Off | Closed | For | On | RES | No | No |
| 10/4/2018 | 14:49:08 | 0 | 1746 | 29 | 12 | 71 | 0 | 82 | 69 | Idle | 42 | On | On | On | Off | Closed | For | On | RES | No | No |
| 10/4/2018 | 14:49:09 | 0 | 1702 | 29 | 11 | 71 | 0 | 80 | 69 | Idle | 40 | On | On | On | Off | Closed | For | On | RES | No | No |
| 10/4/2018 | 14:49:10 | 0 | 1658 | 29 | 11 | 71 | 0 | 80 | 69 | Idle | 39 | On | On | On | Off | Closed | For | On | RES | No | No |
| 10/4/2018 | 14:49:11 | 0 | 1616 | 28 | 11 | 71 | 0 | 80 | 69 | Idle | 39 | On | On | On | Off | Closed | For | On | RES | No | No |
| 10/4/2018 | 14:49:12 | 0 | 1574 | 28 | 11 | 71 | 0 | 80 | 69 | Idle | 39 | On | On | On | Off | Closed | For | On | RES | No | No |
| 10/4/2018 | 14:49:13 | 0 | 1531 | 28 | 11 | 71 | 0 | 80 | 69 | Idle | 39 | On | On | On | Off | Closed | For | On | RES | No | No |
| 10/4/2018 | 14:49:14 | 0 | 1489 | 28 | 11 | 71 | 0 | 80 | 69 | Idle | 39 | On | On | On | Off | Closed | For | On | RES | No | No |
| 10/4/2018 | 14:49:15 | 0 | 1448 | 27 | 11 | 71 | 0 | 80 | 69 | Idle | 39 | On | On | Off | Off | Closed | For | On | RES | No | No |
| 10/4/2018 | 14:49:16 | 0 | 1408 | 27 | 11 | 71 | 0 | 80 | 69 | Idle | 39 | On | On | Off | Off | Closed | For | On | RES | No | No |
| 10/4/2018 | 14:49:17 | 0 | 1368 | 27 | 11 | 71 | 0 | 80 | 69 | Idle | 39 | On | On | Off | Off | Closed | For | On | RES | No | No |
| 10/4/2018 | 14:49:18 | 0 | 1328 | 26 | 12 | 71 | 0 | 80 | 69 | Idle | 39 | On | On | Off | Off | Closed | For | On | RES | No | No |
| 10/4/2018 | 14:49:19 | 0 | 1288 | 26 | 12 | 71 | 0 | 80 | 69 | Idle | 39 | On | On | Off | Off | Closed | For | On | RES | No | No |
| 10/4/2018 | 14:49:20 | 0 | 1249 | 26 | 12 | 71 | 0 | 80 | 69 | Idle | 39 | On | On | Off | Off | Closed | For | On | RES | No | No |
| 10/4/2018 | 14:49:21 | 0 | 1211 | 26 | 12 | 71 | 0 | 80 | 69 | Idle | 39 | On | On | Off | Off | Closed | For | On | RES | No | No |
| 10/4/2018 | 14:49:22 | 0 | 1172 | 25 | 12 | 71 | 0 | 80 | 69 | Idle | 39 | On | On | Off | Off | Closed | For | On | RES | No | No |
| 10/4/2018 | 14:49:23 | 0 | 1135 | 25 | 12 | 71 | 0 | 80 | 69 | Idle | 39 | On | On | Off | Off | Closed | For | On | RES | No | No |

5280 10/4/2018

| Date | Time | CVE | EOT Emer Enabled | EOT Armed | Emergency Brake | TLEM | EOT Emer Dump | Cab Sig Territory | GPS Ver C/O | Cab Sig C/O | Loss of GPS | Force Data Write | GPS Latitude DMS | GPS Longitude DMS | Cab Sig Pen |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10/4/2018 | 14:48:48 | Off | On | Yes | Off | Off | Off | CSO | No | No | No | No | 32 36 45 | 85 28 25 | No |
| 10/4/2018 | 14:48:49 | Off | On | Yes | Off | Off | Off | CSO | No | No | No | No | 32 36 45 | 85 28 24 | No |
| 10/4/2018 | 14:48:50 | Off | On | Yes | Off | Off | Off | CSO | No | No | No | No | 32 36 46 | 85 28 23 | No |
| 10/4/2018 | 14:48:51 | Off | On | Yes | Off | Off | Off | CSO | No | No | No | No | 32 36 46 | 85 28 23 | No |
| 10/4/2018 | 14:48:52 | Off | On | Yes | Off | Off | Off | CSO | No | No | No | No | 32 36 46 | 85 28 23 | No |
| 10/4/2018 | 14:48:53 | Off | On | Yes | Off | Off | Off | CSO | No | No | No | No | 32 36 46 | 85 28 22 | No |
| 10/4/2018 | 14:48:54 | Off | On | Yes | Off | Off | Off | CSO | No | No | No | No | 32 36 46 | 85 28 22 | No |
| 10/4/2018 | 14:48:55 | Off | On | Yes | Off | Off | Off | CSO | No | No | No | No | 32 36 47 | 85 28 21 | No |
| 10/4/2018 | 14:48:56 | Off | On | Yes | Off | Off | Off | CSO | No | No | No | No | 32 36 47 | 85 28 20 | No |
| 10/4/2018 | 14:48:57 | Off | On | Yes | Off | Off | Off | CSO | No | No | No | No | 32 36 47 | 85 28 20 | No |
| 10/4/2018 | 14:48:58 | Off | On | Yes | Off | Off | Off | CSO | No | No | No | No | 32 36 47 | 85 28 20 | No |
| 10/4/2018 | 14:48:59 | Off | On | Yes | Off | Off | Off | CSO | No | No | No | No | 32 36 48 | 85 28 19 | No |
| 10/4/2018 | 14:49:00 | Off | On | Yes | Off | Off | Off | CSO | No | No | No | No | 32 36 48 | 85 28 18 | No |
| 10/4/2018 | 14:49:01 | Off | On | Yes | Off | Off | Off | CSO | No | No | No | No | 32 36 48 | 85 28 18 | No |
| 10/4/2018 | 14:49:02 | Off | On | Yes | Off | Off | Off | CSO | No | No | No | No | 32 36 48 | 85 28 18 | No |
| 10/4/2018 | 14:49:03 | Off | On | Yes | Off | Off | Off | CSO | No | No | No | No | 32 36 48 | 85 28 18 | No |
| 10/4/2018 | 14:49:04 | Off | On | Yes | Off | Off | Off | CSO | No | No | No | No | 32 36 49 | 85 28 16 | No |
| 10/4/2018 | 14:49:05 | Off | On | Yes | Off | Off | Off | CSO | No | No | No | No | 32 36 49 | 85 28 16 | No |
| 10/4/2018 | 14:49:06 | Off | On | Yes | Off | Off | Off | CSO | No | No | No | No | 32 36 49 | 85 28 15 | No |
| 10/4/2018 | 14:49:07 | Off | On | Yes | Off | Off | Off | CSO | No | No | No | No | 32 36 49 | 85 28 15 | No |
| 10/4/2018 | 14:49:08 | Off | On | Yes | Off | Off | Off | CSO | No | No | No | No | 32 36 49 | 85 28 15 | No |
| 10/4/2018 | 14:49:09 | Off | On | Yes | Off | Off | Off | CSO | No | No | No | No | 32 36 49 | 85 28 14 | No |
| 10/4/2018 | 14:49:10 | Off | On | Yes | Off | Off | Off | CSO | No | No | No | No | 32 36 50 | 85 28 13 | No |
| 10/4/2018 | 14:49:11 | Off | On | Yes | Off | Off | Off | CSO | No | No | No | No | 32 36 50 | 85 28 13 | No |
| 10/4/2018 | 14:49:12 | Off | On | Yes | Off | Off | Off | CSO | No | No | No | No | 32 36 50 | 85 28 12 | No |
| 10/4/2018 | 14:49:13 | Off | On | Yes | Off | Off | Off | CSO | No | No | No | No | 32 36 50 | 85 28 12 | No |
| 10/4/2018 | 14:49:14 | Off | On | Yes | Off | Off | Off | CSO | No | No | No | No | 32 36 50 | 85 28 12 | No |
| 10/4/2018 | 14:49:15 | Off | On | Yes | Off | Off | Off | CSO | No | No | No | No | 32 36 50 | 85 28 11 | No |
| 10/4/2018 | 14:49:16 | Off | On | Yes | Off | Off | Off | CSO | No | No | No | No | 32 36 51 | 85 28 11 | No |
| 10/4/2018 | 14:49:17 | Off | On | Yes | Off | Off | Off | CSO | No | No | No | No | 32 36 51 | 85 28 11 | No |
| 10/4/2018 | 14:49:18 | Off | On | Yes | Off | Off | Off | CSO | No | No | No | No | 32 36 51 | 85 28 10 | No |
| 10/4/2018 | 14:49:19 | Off | On | Yes | Off | Off | Off | CSO | No | No | No | No | 32 36 51 | 85 28 09 | No |
| 10/4/2018 | 14:49:20 | Off | On | Yes | Off | Off | Off | CSO | No | No | No | No | 32 36 51 | 85 28 09 | No |
| 10/4/2018 | 14:49:21 | Off | On | Yes | Off | Off | Off | CSO | No | No | No | No | 32 36 51 | 85 28 09 | No |
| 10/4/2018 | 14:49:22 | Off | On | Yes | Off | Off | Off | CSO | No | No | No | No | 32 36 52 | 85 28 08 | No |
| 10/4/2018 | 14:49:23 | Off | On | Yes | Off | Off | Off | CSO | No | No | No | No | 32 36 52 | 85 28 08 | No |

5280  10/4/2018

| Date | Time | Cruise Control | DL Front | HL Front | HL Rear | EAB Brake Setup | EAB IBS | EAB Brake Handle | EAB Pen Type | EOT Batt Low | EOT Marker | EOT Dump/Vent | EOT Valve Fail | EOT Comm Status |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10/4/2018 | 14:48:48 | Off | On | On | Off | Frt | Released | Service | None | OK | Off | Inactive | OK | Comm OK |
| 10/4/2018 | 14:48:49 | Off | On | On | Off | Frt | Released | Service | None | OK | Off | Inactive | OK | Comm OK |
| 10/4/2018 | 14:48:50 | Off | On | On | Off | Frt | Released | Service | None | OK | Off | Inactive | OK | Comm OK |
| 10/4/2018 | 14:48:51 | Off | On | On | Off | Frt | Released | Service | None | OK | Off | Inactive | OK | Comm OK |
| 10/4/2018 | 14:48:52 | Off | On | On | Off | Frt | Released | Service | None | OK | Off | Inactive | OK | Comm OK |
| 10/4/2018 | 14:48:53 | Off | On | On | Off | Frt | Released | Service | None | OK | Off | Inactive | OK | Comm OK |
| 10/4/2018 | 14:48:54 | Off | On | On | Off | Frt | Released | Service | None | OK | Off | Inactive | OK | Comm OK |
| 10/4/2018 | 14:48:55 | Off | On | On | Off | Frt | Released | Service | None | OK | Off | Inactive | OK | Comm OK |
| 10/4/2018 | 14:48:56 | Off | On | On | Off | Frt | Released | Service | None | OK | Off | Inactive | OK | Comm OK |
| 10/4/2018 | 14:48:57 | Off | On | On | Off | Frt | Released | Service | None | OK | Off | Inactive | OK | Comm OK |
| 10/4/2018 | 14:48:58 | Off | On | On | Off | Frt | Released | Service | None | OK | Off | Inactive | OK | Comm OK |
| 10/4/2018 | 14:48:59 | Off | On | On | Off | Frt | Released | Service | None | OK | Off | Inactive | OK | Comm OK |
| 10/4/2018 | 14:49:00 | Off | On | On | Off | Frt | Released | Service | None | OK | Off | Inactive | OK | Comm OK |
| 10/4/2018 | 14:49:01 | Off | On | On | Off | Frt | Released | Service | None | OK | Off | Inactive | OK | Comm OK |
| 10/4/2018 | 14:49:02 | Off | On | On | Off | Frt | Released | Service | None | OK | Off | Inactive | OK | Comm OK |
| 10/4/2018 | 14:49:03 | Off | On | On | Off | Frt | Released | Service | None | OK | Off | Inactive | OK | Comm OK |
| 10/4/2018 | 14:49:04 | Off | On | On | Off | Frt | Released | Service | None | OK | Off | Inactive | OK | Comm OK |
| 10/4/2018 | 14:49:05 | Off | On | On | Off | Frt | Released | Service | None | OK | Off | Inactive | OK | Comm OK |
| 10/4/2018 | 14:49:06 | Off | On | On | Off | Frt | Released | Service | None | OK | Off | Inactive | OK | Comm OK |
| 10/4/2018 | 14:49:07 | Off | On | On | Off | Frt | Released | Service | None | OK | Off | Inactive | OK | Comm OK |
| 10/4/2018 | 14:49:08 | Off | On | On | Off | Frt | Released | Service | None | OK | Off | Inactive | OK | Comm OK |
| 10/4/2018 | 14:49:09 | Off | On | On | Off | Frt | Released | Service | None | OK | Off | Inactive | OK | Comm OK |
| 10/4/2018 | 14:49:10 | Off | On | On | Off | Frt | Released | Service | None | OK | Off | Inactive | OK | Comm OK |
| 10/4/2018 | 14:49:11 | Off | On | On | Off | Frt | Released | Service | None | OK | Off | Inactive | OK | Comm OK |
| 10/4/2018 | 14:49:12 | Off | On | On | Off | Frt | Released | Service | None | OK | Off | Inactive | OK | Comm OK |
| 10/4/2018 | 14:49:13 | Off | On | On | Off | Frt | Released | Service | None | OK | Off | Inactive | OK | Comm OK |
| 10/4/2018 | 14:49:14 | Off | On | On | Off | Frt | Released | Service | None | OK | Off | Inactive | OK | Comm OK |
| 10/4/2018 | 14:49:15 | Off | On | On | Off | Frt | Released | Service | None | OK | Off | Inactive | OK | Comm OK |
| 10/4/2018 | 14:49:16 | Off | On | On | Off | Frt | Released | Service | None | OK | Off | Inactive | OK | Comm OK |
| 10/4/2018 | 14:49:17 | Off | On | On | Off | Frt | Released | Service | None | OK | Off | Inactive | OK | Comm OK |
| 10/4/2018 | 14:49:18 | Off | On | On | Off | Frt | Released | Service | None | OK | Off | Inactive | OK | Comm OK |
| 10/4/2018 | 14:49:19 | Off | On | On | Off | Frt | Released | Service | None | OK | Off | Inactive | OK | Comm OK |
| 10/4/2018 | 14:49:20 | Off | On | On | Off | Frt | Released | Service | None | OK | Off | Inactive | OK | Comm OK |
| 10/4/2018 | 14:49:21 | Off | On | On | Off | Frt | Released | Service | None | OK | Off | Inactive | OK | Comm OK |
| 10/4/2018 | 14:49:22 | Off | On | On | Off | Frt | Released | Service | None | OK | Off | Inactive | OK | Comm OK |
| 10/4/2018 | 14:49:23 | Off | On | On | Off | Frt | Released | Service | None | OK | Off | Inactive | OK | Comm OK |

5280  10/4/2018  14:52:48          40.75  687986 LSI-CSX-3  IETMS  Start Time ########  14:42:48 End Time ########  14:52:48

| Date | Time | Miles | Feet | Speed MPH | Trac Effort klbs | EAB BP psi | EAB BC psi | EOT BP psi | EAB ER psi | Throttle | DB Call % | DB Start | DB Setup | Horn | EIE | PCS Open | Dir Call | Bell | Cab Signal | EAB Penalty | EAB Pen Alerter |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10/4/2018 | 14:49:24 | 0 | 1098 | 24 | 13 | 71 | 0 | 80 | 69 | Idle | 39 | On | On | Off | Off | Closed | For | On | RES | No | No |
| 10/4/2018 | 14:49:25 | 0 | 1062 | 24 | 13 | 71 | 0 | 80 | 69 | Idle | 39 | On | On | Off | Off | Closed | For | On | RES | No | No |
| 10/4/2018 | 14:49:26 | 0 | 1025 | 24 | 13 | 71 | 0 | 78 | 69 | Idle | 39 | On | On | Off | Off | Closed | For | On | RES | No | No |
| 10/4/2018 | 14:49:27 | 0 | 990 | 23 | 13 | 71 | 0 | 78 | 69 | Idle | 39 | On | On | Off | Off | Closed | For | On | RES | No | No |
| 10/4/2018 | 14:49:28 | 0 | 955 | 23 | 13 | 71 | 0 | 78 | 69 | Idle | 39 | On | On | Off | Off | Closed | For | On | RES | No | No |
| 10/4/2018 | 14:49:29 | 0 | 921 | 23 | 13 | 71 | 0 | 78 | 69 | Idle | 39 | On | On | Off | Off | Closed | For | On | RES | No | No |
| 10/4/2018 | 14:49:30 | 0 | 887 | 22 | 14 | 71 | 0 | 78 | 69 | Idle | 39 | On | On | Off | Off | Closed | For | On | RES | No | No |
| 10/4/2018 | 14:49:31 | 0 | 853 | 22 | 14 | 71 | 0 | 78 | 69 | Idle | 39 | On | On | Off | Off | Closed | For | On | RES | No | No |
| 10/4/2018 | 14:49:32 | 0 | 820 | 21 | 14 | 71 | 0 | 78 | 69 | Idle | 39 | On | On | Off | Off | Closed | For | On | RES | No | No |
| 10/4/2018 | 14:49:33 | 0 | 788 | 21 | 14 | 71 | 0 | 78 | 69 | Idle | 39 | On | On | Off | Off | Closed | For | On | RES | No | No |
| 10/4/2018 | 14:49:34 | 0 | 756 | 21 | 14 | 71 | 0 | 78 | 69 | Idle | 39 | On | On | Off | Off | Closed | For | On | RES | No | No |
| 10/4/2018 | 14:49:35 | 0 | 725 | 20 | 14 | 71 | 0 | 78 | 69 | Idle | 39 | On | On | Off | Off | Closed | For | On | RES | No | No |
| 10/4/2018 | 14:49:36 | 0 | 695 | 20 | 10 | 70 | 0 | 78 | 69 | Idle | 39 | On | On | Off | Off | Closed | For | On | RES | No | No |
| 10/4/2018 | 14:49:37 | 0 | 665 | 20 | 10 | 70 | 0 | 78 | 69 | Idle | 39 | On | On | Off | Off | Closed | For | On | RES | No | No |
| 10/4/2018 | 14:49:38 | 0 | 635 | 20 | 9 | 70 | 0 | 78 | 69 | Idle | 39 | On | On | Off | Off | Closed | For | On | RES | No | No |
| 10/4/2018 | 14:49:39 | 0 | 606 | 18 | 11 | 70 | 0 | 78 | 69 | Idle | 39 | On | On | Off | Off | Closed | For | On | RES | No | No |
| 10/4/2018 | 14:49:40 | 0 | 578 | 18 | 12 | 70 | 0 | 78 | 69 | Idle | 39 | On | On | Off | Off | Closed | For | On | RES | No | No |
| 10/4/2018 | 14:49:41 | 0 | 551 | 18 | 12 | 70 | 0 | 78 | 69 | Idle | 39 | On | On | Off | Off | Closed | For | On | RES | No | No |
| 10/4/2018 | 14:49:42 | 0 | 524 | 18 | 12 | 70 | 0 | 78 | 69 | Idle | 39 | On | On | Off | Off | Closed | For | On | RES | No | No |
| 10/4/2018 | 14:49:43 | 0 | 497 | 17 | 12 | 70 | 0 | 78 | 69 | Idle | 39 | On | On | Off | Off | Closed | For | On | RES | No | No |
| 10/4/2018 | 14:49:44 | 0 | 471 | 17 | 13 | 70 | 0 | 78 | 69 | Idle | 39 | On | On | Off | Off | Closed | For | On | RES | No | No |
| 10/4/2018 | 14:49:45 | 0 | 446 | 17 | 13 | 70 | 0 | 78 | 69 | Idle | 39 | On | On | Off | Off | Closed | For | On | RES | No | No |
| 10/4/2018 | 14:49:46 | 0 | 421 | 16 | 13 | 70 | 0 | 78 | 69 | Idle | 39 | On | On | Off | Off | Closed | For | On | RES | No | No |
| 10/4/2018 | 14:49:47 | 0 | 397 | 15 | 14 | 70 | 0 | 78 | 69 | Idle | 39 | On | On | Off | Off | Closed | For | On | RES | No | No |
| 10/4/2018 | 14:49:48 | 0 | 374 | 15 | 14 | 70 | 0 | 78 | 69 | Idle | 39 | On | On | Off | Off | Closed | For | On | RES | No | No |
| 10/4/2018 | 14:49:49 | 0 | 351 | 15 | 14 | 70 | 0 | 78 | 69 | Idle | 39 | On | On | Off | Off | Closed | For | On | RES | No | No |
| 10/4/2018 | 14:49:50 | 0 | 329 | 14 | 10 | 70 | 0 | 78 | 69 | Idle | 39 | On | On | Off | Off | Closed | For | On | RES | No | No |
| 10/4/2018 | 14:49:51 | 0 | 307 | 14 | 8 | 70 | 0 | 78 | 69 | Idle | 39 | On | On | Off | Off | Closed | For | On | RES | No | No |
| 10/4/2018 | 14:49:52 | 0 | 286 | 13 | 11 | 70 | 0 | 78 | 66 | Idle | 39 | On | On | Off | Off | Closed | For | On | RES | No | No |
| 10/4/2018 | 14:49:53 | 0 | 267 | 13 | 11 | 70 | 0 | 78 | 66 | Idle | 39 | On | On | Off | Off | Closed | For | On | RES | No | No |
| 10/4/2018 | 14:49:54 | 0 | 247 | 13 | 12 | 68 | 0 | 78 | 64 | Idle | 39 | On | On | Off | Off | Closed | For | On | RES | No | No |
| 10/4/2018 | 14:49:55 | 0 | 228 | 12 | 13 | 67 | 0 | 78 | 64 | Idle | 39 | On | On | Off | Off | Closed | For | On | RES | No | No |
| 10/4/2018 | 14:49:56 | 0 | 210 | 11 | 14 | 67 | 0 | 78 | 64 | Idle | 49 | On | On | Off | Off | Closed | For | On | RES | No | No |
| 10/4/2018 | 14:49:57 | 0 | 193 | 11 | 14 | 67 | 0 | 78 | 64 | Idle | 49 | On | On | Off | Off | Closed | For | On | RES | No | No |
| 10/4/2018 | 14:49:58 | 0 | 176 | 11 | 18 | 67 | 0 | 78 | 64 | Idle | 52 | On | On | Off | Off | Closed | For | On | RES | No | No |
| 10/4/2018 | 14:49:59 | 0 | 160 | 9 | 26 | 67 | 0 | 78 | 65 | Idle | 52 | On | On | Off | Off | Closed | For | On | RES | No | No |

5280  10/4/2018

| Date | Time | CVE | EOT Emer Enabled | EOT Armed | Emergency Brake | TLEM | EOT Emer Dump | Cab Sig Territory | GPS Ver C/O | Cab Sig C/O | Loss of GPS | Force Data Write | GPS Latitude DMS | GPS Longitude DMS | Cab Sig Pen |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10/4/2018 | 14:49:24 | Off | On | Yes | Off | Off | Off | CSO | No | No | No | No | 32 36 52 | 85 28 07 | No |
| 10/4/2018 | 14:49:25 | Off | On | Yes | Off | Off | Off | CSO | No | No | No | No | 32 36 52 | 85 28 07 | No |
| 10/4/2018 | 14:49:26 | Off | On | Yes | Off | Off | Off | CSO | No | No | No | No | 32 36 52 | 85 28 07 | No |
| 10/4/2018 | 14:49:27 | Off | On | Yes | Off | Off | Off | CSO | No | No | No | No | 32 36 52 | 85 28 06 | No |
| 10/4/2018 | 14:49:28 | Off | On | Yes | Off | Off | Off | CSO | No | No | No | No | 32 36 52 | 85 28 06 | No |
| 10/4/2018 | 14:49:29 | Off | On | Yes | Off | Off | Off | CSO | No | No | No | No | 32 36 52 | 85 28 06 | No |
| 10/4/2018 | 14:49:30 | Off | On | Yes | Off | Off | Off | CSO | No | No | No | No | 32 36 53 | 85 28 05 | No |
| 10/4/2018 | 14:49:31 | Off | On | Yes | Off | Off | Off | CSO | No | No | No | No | 32 36 53 | 85 28 05 | No |
| 10/4/2018 | 14:49:32 | Off | On | Yes | Off | Off | Off | CSO | No | No | No | No | 32 36 53 | 85 28 04 | No |
| 10/4/2018 | 14:49:33 | Off | On | Yes | Off | Off | Off | CSO | No | No | No | No | 32 36 53 | 85 28 04 | No |
| 10/4/2018 | 14:49:34 | Off | On | Yes | Off | Off | Off | CSO | No | No | No | No | 32 36 53 | 85 28 04 | No |
| 10/4/2018 | 14:49:35 | Off | On | Yes | Off | Off | Off | CSO | No | No | No | No | 32 36 53 | 85 28 03 | No |
| 10/4/2018 | 14:49:36 | Off | On | Yes | Off | Off | Off | CSO | No | No | No | No | 32 36 53 | 85 28 03 | No |
| 10/4/2018 | 14:49:37 | Off | On | Yes | Off | Off | Off | CSO | No | No | No | No | 32 36 53 | 85 28 03 | No |
| 10/4/2018 | 14:49:38 | Off | On | Yes | Off | Off | Off | CSO | No | No | No | No | 32 36 54 | 85 28 03 | No |
| 10/4/2018 | 14:49:39 | Off | On | Yes | Off | Off | Off | CSO | No | No | No | No | 32 36 54 | 85 28 02 | No |
| 10/4/2018 | 14:49:40 | Off | On | Yes | Off | Off | Off | CSO | No | No | No | No | 32 36 54 | 85 28 02 | No |
| 10/4/2018 | 14:49:41 | Off | On | Yes | Off | Off | Off | CSO | No | No | No | No | 32 36 54 | 85 28 02 | No |
| 10/4/2018 | 14:49:42 | Off | On | Yes | Off | Off | Off | CSO | No | No | No | No | 32 36 54 | 85 28 02 | No |
| 10/4/2018 | 14:49:43 | Off | On | Yes | Off | Off | Off | CSO | No | No | No | No | 32 36 54 | 85 28 01 | No |
| 10/4/2018 | 14:49:44 | Off | On | Yes | Off | Off | Off | CSO | No | No | No | No | 32 36 54 | 85 28 01 | No |
| 10/4/2018 | 14:49:45 | Off | On | Yes | Off | Off | Off | CSO | No | No | No | No | 32 36 54 | 85 28 01 | No |
| 10/4/2018 | 14:49:46 | Off | On | Yes | Off | Off | Off | CSO | No | No | No | No | 32 36 55 | 85 28 00 | No |
| 10/4/2018 | 14:49:47 | Off | On | Yes | Off | Off | Off | CSO | No | No | No | No | 32 36 55 | 85 28 00 | No |
| 10/4/2018 | 14:49:48 | Off | On | Yes | Off | Off | Off | CSO | No | No | No | No | 32 36 55 | 85 28 00 | No |
| 10/4/2018 | 14:49:49 | Off | On | Yes | Off | Off | Off | CSO | No | No | No | No | 32 36 55 | 85 28 00 | No |
| 10/4/2018 | 14:49:50 | Off | On | Yes | Off | Off | Off | CSO | No | No | No | No | 32 36 55 | 85 27 59 | No |
| 10/4/2018 | 14:49:51 | Off | On | Yes | Off | Off | Off | CSO | No | No | No | No | 32 36 55 | 85 27 59 | No |
| 10/4/2018 | 14:49:52 | Off | On | Yes | Off | Off | Off | CSO | No | No | No | No | 32 36 55 | 85 27 59 | No |
| 10/4/2018 | 14:49:53 | Off | On | Yes | Off | Off | Off | CSO | No | No | No | No | 32 36 55 | 85 27 59 | No |
| 10/4/2018 | 14:49:54 | Off | On | Yes | Off | Off | Off | CSO | No | No | No | No | 32 36 55 | 85 27 58 | No |
| 10/4/2018 | 14:49:55 | Off | On | Yes | Off | Off | Off | CSO | No | No | No | No | 32 36 55 | 85 27 58 | No |
| 10/4/2018 | 14:49:56 | Off | On | Yes | Off | Off | Off | CSO | No | No | No | No | 32 36 55 | 85 27 58 | No |
| 10/4/2018 | 14:49:57 | Off | On | Yes | Off | Off | Off | CSO | No | No | No | No | 32 36 55 | 85 27 58 | No |
| 10/4/2018 | 14:49:58 | Off | On | Yes | Off | Off | Off | CSO | No | No | No | No | 32 36 56 | 85 27 58 | No |
| 10/4/2018 | 14:49:59 | Off | On | Yes | Off | Off | Off | CSO | No | No | No | No | 32 36 56 | 85 27 57 | No |

5280  10/4/2018

| Date | Time | Cruise Control | DL Front | HL Front | HL Rear | EAB Brake Setup | EAB IBS | EAB Brake Handle | EAB Pen Type | EOT Batt Low | EOT Marker | EOT Dump/Vent | EOT Valve Fail | EOT Comm Status |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10/4/2018 | 14:49:24 | Off | On | On | Off | Frt | Released | Service | None | OK | Off | Inactive | OK | Comm OK |
| 10/4/2018 | 14:49:25 | Off | On | On | Off | Frt | Released | Service | None | OK | Off | Inactive | OK | Comm OK |
| 10/4/2018 | 14:49:26 | Off | On | On | Off | Frt | Released | Service | None | OK | Off | Inactive | OK | Comm OK |
| 10/4/2018 | 14:49:27 | Off | On | On | Off | Frt | Released | Service | None | OK | Off | Inactive | OK | Comm OK |
| 10/4/2018 | 14:49:28 | Off | On | On | Off | Frt | Released | Service | None | OK | Off | Inactive | OK | Comm OK |
| 10/4/2018 | 14:49:29 | Off | On | On | Off | Frt | Released | Service | None | OK | Off | Inactive | OK | Comm OK |
| 10/4/2018 | 14:49:30 | Off | On | On | Off | Frt | Released | Service | None | OK | Off | Inactive | OK | Comm OK |
| 10/4/2018 | 14:49:31 | Off | On | On | Off | Frt | Released | Service | None | OK | Off | Inactive | OK | Comm OK |
| 10/4/2018 | 14:49:32 | Off | On | On | Off | Frt | Released | Service | None | OK | Off | Inactive | OK | Comm OK |
| 10/4/2018 | 14:49:33 | Off | On | On | Off | Frt | Released | Service | None | OK | Off | Inactive | OK | Comm OK |
| 10/4/2018 | 14:49:34 | Off | On | On | Off | Frt | Released | Service | None | OK | Off | Inactive | OK | Comm OK |
| 10/4/2018 | 14:49:35 | Off | On | On | Off | Frt | Released | Service | None | OK | Off | Inactive | OK | Comm OK |
| 10/4/2018 | 14:49:36 | Off | On | On | Off | Frt | Released | Service | None | OK | Off | Inactive | OK | Comm OK |
| 10/4/2018 | 14:49:37 | Off | On | On | Off | Frt | Released | Service | None | OK | Off | Inactive | OK | Comm OK |
| 10/4/2018 | 14:49:38 | Off | On | On | Off | Frt | Released | Service | None | OK | Off | Inactive | OK | Comm OK |
| 10/4/2018 | 14:49:39 | Off | On | On | Off | Frt | Released | Service | None | OK | Off | Inactive | OK | Comm OK |
| 10/4/2018 | 14:49:40 | Off | On | On | Off | Frt | Released | Service | None | OK | Off | Inactive | OK | Comm OK |
| 10/4/2018 | 14:49:41 | Off | On | On | Off | Frt | Released | Service | None | OK | Off | Inactive | OK | Comm OK |
| 10/4/2018 | 14:49:42 | Off | On | On | Off | Frt | Released | Service | None | OK | Off | Inactive | OK | Comm OK |
| 10/4/2018 | 14:49:43 | Off | On | On | Off | Frt | Released | Service | None | OK | Off | Inactive | OK | Comm OK |
| 10/4/2018 | 14:49:44 | Off | On | On | Off | Frt | Released | Service | None | OK | Off | Inactive | OK | Comm OK |
| 10/4/2018 | 14:49:45 | Off | On | On | Off | Frt | Released | Service | None | OK | Off | Inactive | OK | Comm OK |
| 10/4/2018 | 14:49:46 | Off | On | On | Off | Frt | Released | Service | None | OK | Off | Inactive | OK | Comm OK |
| 10/4/2018 | 14:49:47 | Off | On | On | Off | Frt | Released | Service | None | OK | Off | Inactive | OK | Comm OK |
| 10/4/2018 | 14:49:48 | Off | On | On | Off | Frt | Released | Service | None | OK | Off | Inactive | OK | Comm OK |
| 10/4/2018 | 14:49:49 | Off | On | On | Off | Frt | Released | Service | None | OK | Off | Inactive | OK | Comm OK |
| 10/4/2018 | 14:49:50 | Off | On | On | Off | Frt | Released | Service | None | OK | Off | Inactive | OK | Comm OK |
| 10/4/2018 | 14:49:51 | Off | On | On | Off | Frt | Released | Service | None | OK | Off | Inactive | OK | Comm OK |
| 10/4/2018 | 14:49:52 | Off | On | On | Off | Frt | Released | Service | None | OK | Off | Inactive | OK | Comm OK |
| 10/4/2018 | 14:49:53 | Off | On | On | Off | Frt | Released | Service | None | OK | Off | Inactive | OK | Comm OK |
| 10/4/2018 | 14:49:54 | Off | On | On | Off | Frt | Released | Service | None | OK | Off | Inactive | OK | Comm OK |
| 10/4/2018 | 14:49:55 | Off | On | On | Off | Frt | Released | Service | None | OK | Off | Inactive | OK | Comm OK |
| 10/4/2018 | 14:49:56 | Off | On | On | Off | Frt | Released | Service | None | OK | Off | Inactive | OK | Comm OK |
| 10/4/2018 | 14:49:57 | Off | On | On | Off | Frt | Released | Service | None | OK | Off | Inactive | OK | Comm OK |
| 10/4/2018 | 14:49:58 | Off | On | On | Off | Frt | Released | Service | None | OK | Off | Inactive | OK | Comm OK |
| 10/4/2018 | 14:49:59 | Off | On | On | Off | Frt | Released | Service | None | OK | Off | Inactive | OK | Comm OK |

| | 5280 | 10/4/2018 | 14:52:48 | | 40.75 | 687986 | LSI-CSX-3 | IETMS | | Start Time | ######## | 14:42:48 | End Time | ######## | 14:52:48 | | | | | | | | | | |
| Date | Time | Miles | Feet | Speed MPH | Trac Effort klbs | EAB BP psi | EAB BC psi | EOT BP psi | EAB ER psi | Throttle | DB Call % | DB Start | DB Setup | Horn | EIE | PCS Open | Dir Call | Bell | Cab Signal | EAB Penalty | EAB Pen Alerter |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10/4/2018 | 14:50:00 | 0 | 145 | 9 | 27 | 67 | 0 | 78 | 65 | Idle | 52 | On | On | Off | Off | Closed | For | On | RES | No | No |
| 10/4/2018 | 14:50:01 | 0 | 131 | 9 | 27 | 67 | 0 | 78 | 65 | Idle | 52 | On | On | Off | Off | Closed | For | On | RES | No | No |
| 10/4/2018 | 14:50:02 | 0 | 117 | 8 | 25 | 67 | 0 | 78 | 65 | Idle | 52 | On | On | Off | Off | Closed | For | On | RES | No | No |
| 10/4/2018 | 14:50:03 | 0 | 105 | 8 | 25 | 67 | 0 | 78 | 65 | Idle | 52 | On | On | Off | Off | Closed | For | On | RES | No | No |
| 10/4/2018 | 14:50:04 | 0 | 93 | 7 | 16 | 66 | 0 | 74 | 65 | Idle | 52 | On | On | Off | Off | Closed | For | On | RES | No | No |
| 10/4/2018 | 14:50:05 | 0 | 82 | 7 | 16 | 66 | 0 | 74 | 65 | Idle | 52 | On | On | Off | Off | Closed | For | On | RES | No | No |
| 10/4/2018 | 14:50:06 | 0 | 70 | 6 | 22 | 66 | 0 | 74 | 65 | Idle | 52 | On | On | Off | Off | Closed | For | On | RES | No | No |
| 10/4/2018 | 14:50:07 | 0 | 61 | 6 | 24 | 66 | 0 | 74 | 65 | Idle | 52 | On | On | Off | Off | Closed | For | On | RES | No | No |
| 10/4/2018 | 14:50:08 | 0 | 52 | 6 | 24 | 66 | 0 | 74 | 65 | Idle | 52 | On | On | Off | Off | Closed | For | On | RES | No | No |
| 10/4/2018 | 14:50:09 | 0 | 43 | 5 | 27 | 66 | 0 | 74 | 65 | Idle | 52 | On | On | Off | Off | Closed | For | On | RES | No | No |
| 10/4/2018 | 14:50:10 | 0 | 35 | 4 | 29 | 66 | 0 | 74 | 65 | Idle | 52 | On | On | Off | Off | Closed | For | On | RES | No | No |
| 10/4/2018 | 14:50:11 | 0 | 28 | 3 | 26 | 66 | 0 | 74 | 65 | Idle | 52 | On | On | Off | Off | Closed | For | On | RES | No | No |
| 10/4/2018 | 14:50:12 | 0 | 23 | 3 | 23 | 66 | 0 | 74 | 65 | Idle | 52 | On | On | Off | Off | Closed | For | On | RES | No | No |
| 10/4/2018 | 14:50:13 | 0 | 18 | 3 | 23 | 66 | 0 | 74 | 65 | Idle | 52 | On | On | Off | Off | Closed | For | On | RES | No | No |
| 10/4/2018 | 14:50:14 | 0 | 13 | 2 | 20 | 66 | 0 | 74 | 65 | Idle | 52 | On | On | Off | Off | Closed | For | On | RES | No | No |
| 10/4/2018 | 14:50:15 | 0 | 9 | 1 | 14 | 66 | 0 | 74 | 65 | Idle | 52 | On | On | Off | Off | Closed | For | On | RES | No | No |
| 10/4/2018 | 14:50:16 | 0 | 6 | 1 | 14 | 66 | 0 | 74 | 65 | Idle | 52 | On | On | Off | Off | Closed | For | On | RES | No | No |
| 10/4/2018 | 14:50:17 | 0 | 4 | 1 | 11 | 66 | 0 | 74 | 65 | Idle | 52 | On | On | Off | Off | Closed | For | On | RES | No | No |
| 10/4/2018 | 14:50:18 | 0 | 2 | 0 | 8 | 66 | 0 | 74 | 65 | Idle | 52 | On | On | Off | Off | Closed | For | On | RES | No | No |
| 10/4/2018 | 14:50:19 | 0 | 1 | 0 | 2 | 66 | 0 | 74 | 65 | Idle | 52 | On | On | Off | Off | Closed | For | On | RES | No | No |
| 10/4/2018 | 14:50:20 | 0 | 1 | 0 | 1 | 66 | 0 | 74 | 65 | Idle | 52 | On | On | Off | Off | Closed | For | On | RES | No | No |
| 10/4/2018 | 14:50:21 | 0 | 1 | 0 | 1 | 66 | 0 | 74 | 65 | Idle | 52 | On | On | Off | Off | Closed | For | On | RES | No | No |
| 10/4/2018 | 14:50:22 | 0 | 1 | 0 | 2 | 66 | 0 | 74 | 65 | Idle | 52 | On | On | Off | Off | Closed | For | On | RES | No | No |
| 10/4/2018 | 14:50:23 | 0 | 1 | 0 | 3 | 66 | 0 | 74 | 65 | Idle | 52 | On | On | Off | Off | Closed | For | On | RES | No | No |
| 10/4/2018 | 14:50:24 | 0 | 0 | 0 | 0 | 66 | 0 | 74 | 65 | Idle | 52 | On | On | Off | Off | Closed | For | On | RES | No | No |
| 10/4/2018 | 14:50:25 | 0 | 0 | 0 | 0 | 66 | 0 | 74 | 65 | Idle | 52 | On | On | Off | Off | Closed | For | On | RES | No | No |
| 10/4/2018 | 14:50:26 | 0 | 0 | 0 | 0 | 66 | 0 | 73 | 65 | Idle | 52 | On | On | Off | Off | Closed | For | On | RES | No | No |
| 10/4/2018 | 14:50:27 | 0 | 0 | 0 | 0 | 66 | 0 | 72 | 65 | Idle | 52 | On | On | Off | Off | Closed | For | On | RES | No | No |
| 10/4/2018 | 14:50:28 | 0 | 0 | 0 | 0 | 66 | 0 | 72 | 65 | Idle | 52 | On | On | Off | Off | Closed | For | Off | RES | No | No |
| 10/4/2018 | 14:50:29 | 0 | 0 | 0 | 0 | 66 | 0 | 72 | 65 | Idle | 52 | On | On | Off | Off | Closed | For | Off | RES | No | No |
| 10/4/2018 | 14:50:30 | 0 | 0 | 0 | 0 | 66 | 0 | 72 | 65 | Idle | 52 | On | On | Off | Off | Closed | For | Off | RES | No | No |
| 10/4/2018 | 14:50:31 | 0 | 0 | 0 | 0 | 66 | 0 | 72 | 65 | Idle | 52 | On | On | Off | Off | Closed | For | Off | RES | No | No |
| 10/4/2018 | 14:50:32 | 0 | 0 | 0 | 0 | 66 | 0 | 72 | 65 | Idle | 52 | On | On | Off | Off | Closed | For | Off | RES | No | No |
| 10/4/2018 | 14:50:33 | 0 | 0 | 0 | 0 | 66 | 0 | 72 | 65 | Idle | 52 | On | On | Off | Off | Closed | For | Off | RES | No | No |
| 10/4/2018 | 14:50:34 | 0 | 0 | 0 | 0 | 66 | 0 | 72 | 65 | Idle | 52 | On | On | Off | Off | Closed | For | Off | RES | No | No |
| 10/4/2018 | 14:50:35 | 0 | 0 | 0 | 0 | 66 | 0 | 72 | 65 | Idle | 52 | On | On | Off | Off | Closed | For | Off | RES | No | No |

5280  10/4/2018

| Date | Time | CVE | EOT Emer Enabled | EOT Armed | Emergency Brake | TLEM | EOT Emer Dump | Cab Sig Territory | GPS Ver C/O | Cab Sig C/O | Loss of GPS | Force Data Write | GPS Latitude DMS | GPS Longitude DMS | Cab Sig Pen |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10/4/2018 | 14:50:00 | Off | On | Yes | Off | Off | Off | CSO | No | No | No | No | 32 36 56 | 85 27 57 | No |
| 10/4/2018 | 14:50:01 | Off | On | Yes | Off | Off | Off | CSO | No | No | No | No | 32 36 56 | 85 27 57 | No |
| 10/4/2018 | 14:50:02 | Off | On | Yes | Off | Off | Off | CSO | No | No | No | No | 32 36 56 | 85 27 57 | No |
| 10/4/2018 | 14:50:03 | Off | On | Yes | Off | Off | Off | CSO | No | No | No | No | 32 36 56 | 85 27 57 | No |
| 10/4/2018 | 14:50:04 | Off | On | Yes | Off | Off | Off | CSO | No | No | No | No | 32 36 56 | 85 27 57 | No |
| 10/4/2018 | 14:50:05 | Off | On | Yes | Off | Off | Off | CSO | No | No | No | No | 32 36 56 | 85 27 57 | No |
| 10/4/2018 | 14:50:06 | Off | On | Yes | Off | Off | Off | CSO | No | No | No | No | 32 36 56 | 85 27 56 | No |
| 10/4/2018 | 14:50:07 | Off | On | Yes | Off | Off | Off | CSO | No | No | No | No | 32 36 56 | 85 27 56 | No |
| 10/4/2018 | 14:50:08 | Off | On | Yes | Off | Off | Off | CSO | No | No | No | No | 32 36 56 | 85 27 56 | No |
| 10/4/2018 | 14:50:09 | Off | On | Yes | Off | Off | Off | CSO | No | No | No | No | 32 36 56 | 85 27 56 | No |
| 10/4/2018 | 14:50:10 | Off | On | Yes | Off | Off | Off | CSO | No | No | No | No | 32 36 56 | 85 27 56 | No |
| 10/4/2018 | 14:50:11 | Off | On | Yes | Off | Off | Off | CSO | No | No | No | No | 32 36 56 | 85 27 56 | No |
| 10/4/2018 | 14:50:12 | Off | On | Yes | Off | Off | Off | CSO | No | No | No | No | 32 36 56 | 85 27 56 | No |
| 10/4/2018 | 14:50:13 | Off | On | Yes | Off | Off | Off | CSO | No | No | No | No | 32 36 56 | 85 27 56 | No |
| 10/4/2018 | 14:50:14 | Off | On | Yes | Off | Off | Off | CSO | No | No | No | No | 32 36 56 | 85 27 56 | No |
| 10/4/2018 | 14:50:15 | Off | On | Yes | Off | Off | Off | CSO | No | No | No | No | 32 36 56 | 85 27 56 | No |
| 10/4/2018 | 14:50:16 | Off | On | Yes | Off | Off | Off | CSO | No | No | No | No | 32 36 56 | 85 27 56 | No |
| 10/4/2018 | 14:50:17 | Off | On | Yes | Off | Off | Off | CSO | No | No | No | No | 32 36 56 | 85 27 56 | No |
| 10/4/2018 | 14:50:18 | Off | On | Yes | Off | Off | Off | CSO | No | No | No | No | 32 36 56 | 85 27 56 | No |
| 10/4/2018 | 14:50:19 | Off | On | Yes | Off | Off | Off | CSO | No | No | No | No | 32 36 56 | 85 27 56 | No |
| 10/4/2018 | 14:50:20 | Off | On | Yes | Off | Off | Off | CSO | No | No | No | No | 32 36 56 | 85 27 56 | No |
| 10/4/2018 | 14:50:21 | Off | On | Yes | Off | Off | Off | CSO | No | No | No | No | 32 36 56 | 85 27 56 | No |
| 10/4/2018 | 14:50:22 | Off | On | Yes | Off | Off | Off | CSO | No | No | No | No | 32 36 56 | 85 27 56 | No |
| 10/4/2018 | 14:50:23 | Off | On | Yes | Off | Off | Off | CSO | No | No | No | No | 32 36 56 | 85 27 56 | No |
| 10/4/2018 | 14:50:24 | Off | On | Yes | Off | Off | Off | CSO | No | No | No | No | 32 36 56 | 85 27 56 | No |
| 10/4/2018 | 14:50:25 | Off | On | Yes | Off | Off | Off | CSO | No | No | No | No | 32 36 56 | 85 27 56 | No |
| 10/4/2018 | 14:50:26 | Off | On | Yes | Off | Off | Off | CSO | No | No | No | No | 32 36 56 | 85 27 56 | No |
| 10/4/2018 | 14:50:27 | Off | On | Yes | Off | Off | Off | CSO | No | No | No | No | 32 36 56 | 85 27 56 | No |
| 10/4/2018 | 14:50:28 | Off | On | Yes | Off | Off | Off | CSO | No | No | No | No | 32 36 56 | 85 27 56 | No |
| 10/4/2018 | 14:50:29 | Off | On | Yes | Off | Off | Off | CSO | No | No | No | No | 32 36 56 | 85 27 56 | No |
| 10/4/2018 | 14:50:30 | Off | On | Yes | Off | Off | Off | CSO | No | No | No | No | 32 36 56 | 85 27 56 | No |
| 10/4/2018 | 14:50:31 | Off | On | Yes | Off | Off | Off | CSO | No | No | No | No | 32 36 56 | 85 27 56 | No |
| 10/4/2018 | 14:50:32 | Off | On | Yes | Off | Off | Off | CSO | No | No | No | No | 32 36 56 | 85 27 56 | No |
| 10/4/2018 | 14:50:33 | Off | On | Yes | Off | Off | Off | CSO | No | No | No | No | 32 36 56 | 85 27 56 | No |
| 10/4/2018 | 14:50:34 | Off | On | Yes | Off | Off | Off | CSO | No | No | No | No | 32 36 56 | 85 27 56 | No |
| 10/4/2018 | 14:50:35 | Off | On | Yes | Off | Off | Off | CSO | No | No | No | No | 32 36 56 | 85 27 56 | No |

5280  10/4/2018

| Date | Time | Cruise Control | DL Front | HL Front | HL Rear | EAB Brake Setup | EAB IBS | EAB Brake Handle | EAB Pen Type | EOT Batt Low | EOT Marker | EOT Dump/Vent | EOT Valve Fail | EOT Comm Status |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10/4/2018 | 14:50:00 | Off | On | On | Off | Frt | Released | Service | None | OK | Off | Inactive | OK | Comm OK |
| 10/4/2018 | 14:50:01 | Off | On | On | Off | Frt | Released | Service | None | OK | Off | Inactive | OK | Comm OK |
| 10/4/2018 | 14:50:02 | Off | On | On | Off | Frt | Released | Service | None | OK | Off | Inactive | OK | Comm OK |
| 10/4/2018 | 14:50:03 | Off | On | On | Off | Frt | Released | Service | None | OK | Off | Inactive | OK | Comm OK |
| 10/4/2018 | 14:50:04 | Off | On | On | Off | Frt | Released | Service | None | OK | Off | Inactive | OK | Comm OK |
| 10/4/2018 | 14:50:05 | Off | On | On | Off | Frt | Released | Service | None | OK | Off | Inactive | OK | Comm OK |
| 10/4/2018 | 14:50:06 | Off | On | On | Off | Frt | Released | Service | None | OK | Off | Inactive | OK | Comm OK |
| 10/4/2018 | 14:50:07 | Off | On | On | Off | Frt | Released | Service | None | OK | Off | Inactive | OK | Comm OK |
| 10/4/2018 | 14:50:08 | Off | On | On | Off | Frt | Released | Service | None | OK | Off | Inactive | OK | Comm OK |
| 10/4/2018 | 14:50:09 | Off | On | On | Off | Frt | Released | Service | None | OK | Off | Inactive | OK | Comm OK |
| 10/4/2018 | 14:50:10 | Off | On | On | Off | Frt | Released | Service | None | OK | Off | Inactive | OK | Comm OK |
| 10/4/2018 | 14:50:11 | Off | On | On | Off | Frt | Released | Service | None | OK | Off | Inactive | OK | Comm OK |
| 10/4/2018 | 14:50:12 | Off | On | On | Off | Frt | Released | Service | None | OK | Off | Inactive | OK | Comm OK |
| 10/4/2018 | 14:50:13 | Off | On | On | Off | Frt | Released | Service | None | OK | Off | Inactive | OK | Comm OK |
| 10/4/2018 | 14:50:14 | Off | On | On | Off | Frt | Released | Service | None | OK | Off | Inactive | OK | Comm OK |
| 10/4/2018 | 14:50:15 | Off | On | On | Off | Frt | Released | Service | None | OK | Off | Inactive | OK | Comm OK |
| 10/4/2018 | 14:50:16 | Off | On | On | Off | Frt | Released | Service | None | OK | Off | Inactive | OK | Comm OK |
| 10/4/2018 | 14:50:17 | Off | On | On | Off | Frt | Released | Service | None | OK | Off | Inactive | OK | Comm OK |
| 10/4/2018 | 14:50:18 | Off | On | On | Off | Frt | Released | Service | None | OK | Off | Inactive | OK | Comm OK |
| 10/4/2018 | 14:50:19 | Off | On | On | Off | Frt | Released | Service | None | OK | Off | Inactive | OK | Comm OK |
| 10/4/2018 | 14:50:20 | Off | On | On | Off | Frt | Released | Service | None | OK | Off | Inactive | OK | Comm OK |
| 10/4/2018 | 14:50:21 | Off | On | On | Off | Frt | Released | Service | None | OK | Off | Inactive | OK | Comm OK |
| 10/4/2018 | 14:50:22 | Off | On | On | Off | Frt | Released | Service | None | OK | Off | Inactive | OK | Comm OK |
| 10/4/2018 | 14:50:23 | Off | On | On | Off | Frt | Released | Service | None | OK | Off | Inactive | OK | Comm OK |
| 10/4/2018 | 14:50:24 | Off | On | On | Off | Frt | Released | Service | None | OK | Off | Inactive | OK | Comm OK |
| 10/4/2018 | 14:50:25 | Off | On | On | Off | Frt | Released | Service | None | OK | Off | Inactive | OK | Comm OK |
| 10/4/2018 | 14:50:26 | Off | On | On | Off | Frt | Released | Service | None | OK | Off | Inactive | OK | Comm OK |
| 10/4/2018 | 14:50:27 | Off | On | On | Off | Frt | Released | Service | None | OK | Off | Inactive | OK | Comm OK |
| 10/4/2018 | 14:50:28 | Off | On | On | Off | Frt | Released | Service | None | OK | Off | Inactive | OK | Comm OK |
| 10/4/2018 | 14:50:29 | Off | On | On | Off | Frt | Released | Service | None | OK | Off | Inactive | OK | Comm OK |
| 10/4/2018 | 14:50:30 | Off | On | On | Off | Frt | Released | Service | None | OK | Off | Inactive | OK | Comm OK |
| 10/4/2018 | 14:50:31 | Off | On | On | Off | Frt | Released | Service | None | OK | Off | Inactive | OK | Comm OK |
| 10/4/2018 | 14:50:32 | Off | On | On | Off | Frt | Released | Service | None | OK | Off | Inactive | OK | Comm OK |
| 10/4/2018 | 14:50:33 | Off | On | On | Off | Frt | Released | Service | None | OK | Off | Inactive | OK | Comm OK |
| 10/4/2018 | 14:50:34 | Off | On | On | Off | Frt | Released | Service | None | OK | Off | Inactive | OK | Comm OK |
| 10/4/2018 | 14:50:35 | Off | On | On | Off | Frt | Released | Service | None | OK | Off | Inactive | OK | Comm OK |

| | 5280 | 10/4/2018 | 14:52:48 | | 40.75 | 687986 | LSI-CSX-3 | IETMS | Start Time ######## | 14:42:48 | End Time ######## | 14:52:48 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|

| Date | Time | Miles | Feet | Speed MPH | Trac Effort klbs | EAB BP psi | EAB BC psi | EOT BP psi | EAB ER psi | Throttle | DB Call % | DB Start | DB Setup | Horn | EIE | PCS Open | Dir Call | Bell | Cab Signal | EAB Penalty | EAB Pen Alerter |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10/4/2018 | 14:50:36 | 0 | 0 | 0 | 0 | 66 | 0 | 72 | 65 | Idle | 52 | On | On | Off | Off | Closed | For | Off | RES | No | No |
| 10/4/2018 | 14:50:37 | 0 | 0 | 0 | 0 | 66 | 0 | 72 | 65 | Idle | 52 | On | On | Off | Off | Closed | For | Off | RES | No | No |
| 10/4/2018 | 14:50:38 | 0 | 0 | 0 | 0 | 66 | 0 | 72 | 65 | Idle | 52 | On | On | Off | Off | Closed | For | Off | RES | No | No |
| 10/4/2018 | 14:50:39 | 0 | 0 | 0 | 0 | 66 | 0 | 72 | 65 | Idle | 52 | On | On | Off | Off | Closed | For | Off | RES | No | No |
| 10/4/2018 | 14:50:40 | 0 | 0 | 0 | 0 | 66 | 0 | 72 | 65 | Idle | 52 | On | On | Off | Off | Closed | For | Off | RES | No | No |
| 10/4/2018 | 14:50:41 | 0 | 0 | 0 | 0 | 66 | 0 | 72 | 65 | Idle | 52 | On | On | Off | Off | Closed | For | Off | RES | No | No |
| 10/4/2018 | 14:50:42 | 0 | 0 | 0 | 0 | 66 | 0 | 72 | 65 | Idle | 52 | On | On | Off | Off | Closed | For | Off | RES | No | No |
| 10/4/2018 | 14:50:43 | 0 | 0 | 0 | 0 | 66 | 0 | 72 | 65 | Idle | 52 | On | On | Off | Off | Closed | For | Off | RES | No | No |
| 10/4/2018 | 14:50:44 | 0 | 0 | 0 | 0 | 66 | 0 | 72 | 65 | Idle | 52 | On | On | Off | Off | Closed | For | Off | RES | No | No |
| 10/4/2018 | 14:50:45 | 0 | 0 | 0 | 0 | 66 | 0 | 72 | 65 | Idle | 52 | On | On | Off | Off | Closed | For | Off | RES | No | No |
| 10/4/2018 | 14:50:46 | 0 | 0 | 0 | 0 | 66 | 0 | 72 | 65 | Idle | 52 | On | On | Off | Off | Closed | For | Off | RES | No | No |
| 10/4/2018 | 14:50:47 | 0 | 0 | 0 | 0 | 66 | 0 | 72 | 65 | Idle | 52 | On | On | Off | Off | Closed | For | Off | RES | No | No |
| 10/4/2018 | 14:50:48 | 0 | 0 | 0 | 0 | 66 | 0 | 72 | 65 | Idle | 52 | On | On | Off | Off | Closed | For | Off | RES | No | No |
| 10/4/2018 | 14:50:49 | 0 | 0 | 0 | 0 | 66 | 0 | 71 | 65 | Idle | 52 | On | On | Off | Off | Closed | For | Off | RES | No | No |
| 10/4/2018 | 14:50:50 | 0 | 0 | 0 | 0 | 66 | 0 | 70 | 65 | Idle | 52 | On | On | Off | Off | Closed | For | Off | RES | No | No |
| 10/4/2018 | 14:50:51 | 0 | 0 | 0 | 0 | 66 | 0 | 70 | 65 | Idle | 52 | On | On | Off | Off | Closed | For | Off | RES | No | No |
| 10/4/2018 | 14:50:52 | 0 | 0 | 0 | 0 | 66 | 0 | 70 | 65 | Idle | 52 | On | On | Off | Off | Closed | For | Off | RES | No | No |
| 10/4/2018 | 14:50:53 | 0 | 0 | 0 | 0 | 66 | 0 | 70 | 65 | Idle | 52 | On | On | Off | Off | Closed | For | Off | RES | No | No |
| 10/4/2018 | 14:50:54 | 0 | 0 | 0 | 0 | 65 | 0 | 70 | 65 | Idle | 52 | On | On | Off | Off | Closed | For | Off | RES | No | No |
| 10/4/2018 | 14:50:55 | 0 | 0 | 0 | 0 | 65 | 0 | 70 | 65 | Idle | 52 | On | On | Off | Off | Closed | For | Off | RES | No | No |
| 10/4/2018 | 14:50:56 | 0 | 0 | 0 | 0 | 65 | 0 | 70 | 65 | Idle | 52 | On | On | Off | Off | Closed | For | Off | RES | No | No |
| 10/4/2018 | 14:50:57 | 0 | 0 | 0 | 0 | 65 | 0 | 70 | 65 | Idle | 52 | On | On | Off | Off | Closed | For | Off | RES | No | No |
| 10/4/2018 | 14:50:58 | 0 | 0 | 0 | 0 | 65 | 0 | 70 | 65 | Idle | 52 | On | On | Off | Off | Closed | For | Off | RES | No | No |
| 10/4/2018 | 14:50:59 | 0 | 0 | 0 | 0 | 65 | 0 | 70 | 65 | Idle | 52 | On | On | Off | Off | Closed | For | Off | RES | No | No |
| 10/4/2018 | 14:51:00 | 0 | 0 | 0 | 0 | 65 | 0 | 70 | 65 | Idle | 52 | On | On | Off | Off | Closed | For | Off | RES | No | No |
| 10/4/2018 | 14:51:01 | 0 | 0 | 0 | 0 | 65 | 0 | 70 | 65 | Idle | 52 | On | On | Off | Off | Closed | For | Off | RES | No | No |
| 10/4/2018 | 14:51:02 | 0 | 0 | 0 | 0 | 65 | 0 | 70 | 65 | Idle | 52 | On | On | Off | Off | Closed | For | Off | RES | No | No |
| 10/4/2018 | 14:51:03 | 0 | 0 | 0 | 0 | 65 | 0 | 70 | 65 | Idle | 52 | On | On | Off | Off | Closed | For | Off | RES | No | No |
| 10/4/2018 | 14:51:04 | 0 | 0 | 0 | 0 | 65 | 0 | 70 | 65 | Idle | 52 | On | On | Off | Off | Closed | For | Off | RES | No | No |
| 10/4/2018 | 14:51:05 | 0 | 0 | 0 | 0 | 65 | 0 | 70 | 65 | Idle | 52 | On | On | Off | Off | Closed | For | Off | RES | No | No |
| 10/4/2018 | 14:51:06 | 0 | 0 | 0 | 0 | 65 | 0 | 70 | 65 | Idle | 52 | On | On | Off | Off | Closed | For | Off | RES | No | No |
| 10/4/2018 | 14:51:07 | 0 | 0 | 0 | 0 | 65 | 0 | 70 | 65 | Idle | 52 | On | On | Off | Off | Closed | For | Off | RES | No | No |
| 10/4/2018 | 14:51:08 | 0 | 0 | 0 | 0 | 65 | 0 | 70 | 65 | Idle | 52 | On | On | Off | Off | Closed | For | Off | RES | No | No |
| 10/4/2018 | 14:51:09 | 0 | 0 | 0 | 0 | 65 | 0 | 70 | 65 | Idle | 52 | On | On | Off | Off | Closed | For | Off | RES | No | No |
| 10/4/2018 | 14:51:10 | 0 | 0 | 0 | 0 | 65 | 0 | 70 | 65 | Idle | 52 | On | On | Off | Off | Closed | For | Off | RES | No | No |
| 10/4/2018 | 14:51:11 | 0 | 0 | 0 | 0 | 65 | 0 | 70 | 65 | Idle | 52 | On | On | Off | Off | Closed | For | Off | RES | No | No |

5280  10/4/2018

| Date | Time | CVE | EOT Emer Enabled | EOT Armed | Emergency Brake | TLEM | EOT Emer Dump | Cab Sig Territory | GPS Ver C/O | Cab Sig C/O | Loss of GPS | Force Data Write | GPS Latitude DMS | GPS Longitude DMS | Cab Sig Pen |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10/4/2018 | 14:50:36 | Off | On | Yes | Off | Off | Off | CSO | No | No | No | No | 32 36 56 | 85 27 56 | No |
| 10/4/2018 | 14:50:37 | Off | On | Yes | Off | Off | Off | CSO | No | No | No | No | 32 36 56 | 85 27 56 | No |
| 10/4/2018 | 14:50:38 | Off | On | Yes | Off | Off | Off | CSO | No | No | No | No | 32 36 56 | 85 27 56 | No |
| 10/4/2018 | 14:50:39 | Off | On | Yes | Off | Off | Off | CSO | No | No | No | No | 32 36 56 | 85 27 56 | No |
| 10/4/2018 | 14:50:40 | Off | On | Yes | Off | Off | Off | CSO | No | No | No | No | 32 36 56 | 85 27 56 | No |
| 10/4/2018 | 14:50:41 | Off | On | Yes | Off | Off | Off | CSO | No | No | No | No | 32 36 56 | 85 27 56 | No |
| 10/4/2018 | 14:50:42 | Off | On | Yes | Off | Off | Off | CSO | No | No | No | No | 32 36 56 | 85 27 56 | No |
| 10/4/2018 | 14:50:43 | Off | On | Yes | Off | Off | Off | CSO | No | No | No | No | 32 36 56 | 85 27 56 | No |
| 10/4/2018 | 14:50:44 | Off | On | Yes | Off | Off | Off | CSO | No | No | No | No | 32 36 56 | 85 27 56 | No |
| 10/4/2018 | 14:50:45 | Off | On | Yes | Off | Off | Off | CSO | No | No | No | No | 32 36 56 | 85 27 56 | No |
| 10/4/2018 | 14:50:46 | Off | On | Yes | Off | Off | Off | CSO | No | No | No | No | 32 36 56 | 85 27 56 | No |
| 10/4/2018 | 14:50:47 | Off | On | Yes | Off | Off | Off | CSO | No | No | No | No | 32 36 56 | 85 27 56 | No |
| 10/4/2018 | 14:50:48 | Off | On | Yes | Off | Off | Off | CSO | No | No | No | No | 32 36 56 | 85 27 56 | No |
| 10/4/2018 | 14:50:49 | Off | On | Yes | Off | Off | Off | CSO | No | No | No | No | 32 36 56 | 85 27 56 | No |
| 10/4/2018 | 14:50:50 | Off | On | Yes | Off | Off | Off | CSO | No | No | No | No | 32 36 56 | 85 27 56 | No |
| 10/4/2018 | 14:50:51 | Off | On | Yes | Off | Off | Off | CSO | No | No | No | No | 32 36 56 | 85 27 56 | No |
| 10/4/2018 | 14:50:52 | Off | On | Yes | Off | Off | Off | CSO | No | No | No | No | 32 36 56 | 85 27 56 | No |
| 10/4/2018 | 14:50:53 | Off | On | Yes | Off | Off | Off | CSO | No | No | No | No | 32 36 56 | 85 27 56 | No |
| 10/4/2018 | 14:50:54 | Off | On | Yes | Off | Off | Off | CSO | No | No | No | No | 32 36 56 | 85 27 56 | No |
| 10/4/2018 | 14:50:55 | Off | On | Yes | Off | Off | Off | CSO | No | No | No | No | 32 36 56 | 85 27 56 | No |
| 10/4/2018 | 14:50:56 | Off | On | Yes | Off | Off | Off | CSO | No | No | No | No | 32 36 56 | 85 27 56 | No |
| 10/4/2018 | 14:50:57 | Off | On | Yes | Off | Off | Off | CSO | No | No | No | No | 32 36 56 | 85 27 56 | No |
| 10/4/2018 | 14:50:58 | Off | On | Yes | Off | Off | Off | CSO | No | No | No | No | 32 36 56 | 85 27 56 | No |
| 10/4/2018 | 14:50:59 | Off | On | Yes | Off | Off | Off | CSO | No | No | No | No | 32 36 56 | 85 27 56 | No |
| 10/4/2018 | 14:51:00 | Off | On | Yes | Off | Off | Off | CSO | No | No | No | No | 32 36 56 | 85 27 56 | No |
| 10/4/2018 | 14:51:01 | Off | On | Yes | Off | Off | Off | CSO | No | No | No | No | 32 36 56 | 85 27 56 | No |
| 10/4/2018 | 14:51:02 | Off | On | Yes | Off | Off | Off | CSO | No | No | No | No | 32 36 56 | 85 27 56 | No |
| 10/4/2018 | 14:51:03 | Off | On | Yes | Off | Off | Off | CSO | No | No | No | No | 32 36 56 | 85 27 56 | No |
| 10/4/2018 | 14:51:04 | Off | On | Yes | Off | Off | Off | CSO | No | No | No | No | 32 36 56 | 85 27 56 | No |
| 10/4/2018 | 14:51:05 | Off | On | Yes | Off | Off | Off | CSO | No | No | No | No | 32 36 56 | 85 27 56 | No |
| 10/4/2018 | 14:51:06 | Off | On | Yes | Off | Off | Off | CSO | No | No | No | No | 32 36 56 | 85 27 56 | No |
| 10/4/2018 | 14:51:07 | Off | On | Yes | Off | Off | Off | CSO | No | No | No | No | 32 36 56 | 85 27 56 | No |
| 10/4/2018 | 14:51:08 | Off | On | Yes | Off | Off | Off | CSO | No | No | No | No | 32 36 56 | 85 27 56 | No |
| 10/4/2018 | 14:51:09 | Off | On | Yes | Off | Off | Off | CSO | No | No | No | No | 32 36 56 | 85 27 56 | No |
| 10/4/2018 | 14:51:10 | Off | On | Yes | Off | Off | Off | CSO | No | No | No | No | 32 36 56 | 85 27 56 | No |
| 10/4/2018 | 14:51:11 | Off | On | Yes | Off | Off | Off | CSO | No | No | No | No | 32 36 56 | 85 27 56 | No |

5280  10/4/2018

| Date | Time | Cruise Control | DL Front | HL Front | HL Rear | EAB Brake Setup | EAB IBS | EAB Brake Handle | EAB Pen Type | EOT Batt Low | EOT Marker | EOT Dump/Vent | EOT Valve Fail | EOT Comm Status |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10/4/2018 | 14:50:36 | Off | On | On | Off | Frt | Released | Service | None | OK | Off | Inactive | OK | Comm OK |
| 10/4/2018 | 14:50:37 | Off | On | On | Off | Frt | Released | Service | None | OK | Off | Inactive | OK | Comm OK |
| 10/4/2018 | 14:50:38 | Off | On | On | Off | Frt | Released | Service | None | OK | Off | Inactive | OK | Comm OK |
| 10/4/2018 | 14:50:39 | Off | On | On | Off | Frt | Released | Service | None | OK | Off | Inactive | OK | Comm OK |
| 10/4/2018 | 14:50:40 | Off | On | On | Off | Frt | Released | Service | None | OK | Off | Inactive | OK | Comm OK |
| 10/4/2018 | 14:50:41 | Off | On | On | Off | Frt | Released | Service | None | OK | Off | Inactive | OK | Comm OK |
| 10/4/2018 | 14:50:42 | Off | On | On | Off | Frt | Released | Service | None | OK | Off | Inactive | OK | Comm OK |
| 10/4/2018 | 14:50:43 | Off | On | On | Off | Frt | Released | Service | None | OK | Off | Inactive | OK | Comm OK |
| 10/4/2018 | 14:50:44 | Off | On | On | Off | Frt | Released | Service | None | OK | Off | Inactive | OK | Comm OK |
| 10/4/2018 | 14:50:45 | Off | On | On | Off | Frt | Released | Service | None | OK | Off | Inactive | OK | Comm OK |
| 10/4/2018 | 14:50:46 | Off | On | On | Off | Frt | Released | Service | None | OK | Off | Inactive | OK | Comm OK |
| 10/4/2018 | 14:50:47 | Off | On | On | Off | Frt | Released | Service | None | OK | Off | Inactive | OK | Comm OK |
| 10/4/2018 | 14:50:48 | Off | On | On | Off | Frt | Released | Service | None | OK | Off | Inactive | OK | Comm OK |
| 10/4/2018 | 14:50:49 | Off | On | On | Off | Frt | Released | Service | None | OK | Off | Inactive | OK | Comm OK |
| 10/4/2018 | 14:50:50 | Off | On | On | Off | Frt | Released | Service | None | OK | Off | Inactive | OK | Comm OK |
| 10/4/2018 | 14:50:51 | Off | On | On | Off | Frt | Released | Service | None | OK | Off | Inactive | OK | Comm OK |
| 10/4/2018 | 14:50:52 | Off | On | On | Off | Frt | Released | Service | None | OK | Off | Inactive | OK | Comm OK |
| 10/4/2018 | 14:50:53 | Off | On | On | Off | Frt | Released | Service | None | OK | Off | Inactive | OK | Comm OK |
| 10/4/2018 | 14:50:54 | Off | On | On | Off | Frt | Released | Service | None | OK | Off | Inactive | OK | Comm OK |
| 10/4/2018 | 14:50:55 | Off | On | On | Off | Frt | Released | Service | None | OK | Off | Inactive | OK | Comm OK |
| 10/4/2018 | 14:50:56 | Off | On | On | Off | Frt | Released | Service | None | OK | Off | Inactive | OK | Comm OK |
| 10/4/2018 | 14:50:57 | Off | On | On | Off | Frt | Released | Service | None | OK | Off | Inactive | OK | Comm OK |
| 10/4/2018 | 14:50:58 | Off | On | On | Off | Frt | Released | Service | None | OK | Off | Inactive | OK | Comm OK |
| 10/4/2018 | 14:50:59 | Off | On | On | Off | Frt | Released | Service | None | OK | Off | Inactive | OK | Comm OK |
| 10/4/2018 | 14:51:00 | Off | On | On | Off | Frt | Released | Service | None | OK | Off | Inactive | OK | Comm OK |
| 10/4/2018 | 14:51:01 | Off | On | On | Off | Frt | Released | Service | None | OK | Off | Inactive | OK | Comm OK |
| 10/4/2018 | 14:51:02 | Off | On | On | Off | Frt | Released | Service | None | OK | Off | Inactive | OK | Comm OK |
| 10/4/2018 | 14:51:03 | Off | On | On | Off | Frt | Released | Service | None | OK | Off | Inactive | OK | Comm OK |
| 10/4/2018 | 14:51:04 | Off | On | On | Off | Frt | Released | Service | None | OK | Off | Inactive | OK | Comm OK |
| 10/4/2018 | 14:51:05 | Off | On | On | Off | Frt | Released | Service | None | OK | Off | Inactive | OK | Comm OK |
| 10/4/2018 | 14:51:06 | Off | On | On | Off | Frt | Released | Service | None | OK | Off | Inactive | OK | Comm OK |
| 10/4/2018 | 14:51:07 | Off | On | On | Off | Frt | Released | Service | None | OK | Off | Inactive | OK | Comm OK |
| 10/4/2018 | 14:51:08 | Off | On | On | Off | Frt | Released | Service | None | OK | Off | Inactive | OK | Comm OK |
| 10/4/2018 | 14:51:09 | Off | On | On | Off | Frt | Released | Service | None | OK | Off | Inactive | OK | Comm OK |
| 10/4/2018 | 14:51:10 | Off | On | On | Off | Frt | Released | Service | None | OK | Off | Inactive | OK | Comm OK |
| 10/4/2018 | 14:51:11 | Off | On | On | Off | Frt | Released | Service | None | OK | Off | Inactive | OK | Comm OK |

5280  10/4/2018  14:52:48         40.75  687986 LSI-CSX-3  IETMS  Start Time ########  14:42:48 End Time ########  14:52:48

| Date | Time | Miles | Feet | Speed MPH | Trac Effort klbs | EAB BP psi | EAB BC psi | EOT BP psi | EAB ER psi | Throttle | DB Call % | DB Start | DB Setup | Horn | EIE | PCS Open | Dir Call | Bell | Cab Signal | EAB Penalty | EAB Pen Alerter |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10/4/2018 | 14:51:12 | 0 | 0 | 0 | 0 | 65 | 0 | 70 | 65 | Idle | 52 | On | On | Off | Off | Closed | For | Off | RES | No | No |
| 10/4/2018 | 14:51:13 | 0 | 0 | 0 | 0 | 65 | 0 | 70 | 65 | Idle | 52 | On | On | Off | Off | Closed | For | Off | RES | No | No |
| 10/4/2018 | 14:51:14 | 0 | 0 | 0 | 0 | 65 | 0 | 70 | 65 | Idle | 52 | On | On | Off | Off | Closed | For | Off | RES | No | No |
| 10/4/2018 | 14:51:15 | 0 | 0 | 0 | 0 | 65 | 0 | 68 | 65 | Idle | 52 | On | On | Off | Off | Closed | For | Off | RES | No | No |
| 10/4/2018 | 14:51:16 | 0 | 0 | 0 | 0 | 65 | 0 | 68 | 65 | Idle | 52 | On | On | Off | Off | Closed | For | Off | RES | No | No |
| 10/4/2018 | 14:51:17 | 0 | 0 | 0 | 0 | 65 | 0 | 68 | 65 | Idle | 52 | On | On | Off | Off | Closed | For | Off | RES | No | No |
| 10/4/2018 | 14:51:18 | 0 | 0 | 0 | 0 | 65 | 0 | 68 | 65 | Idle | 52 | On | On | Off | Off | Closed | For | Off | RES | No | No |
| 10/4/2018 | 14:51:19 | 0 | 0 | 0 | 0 | 65 | 0 | 68 | 65 | Idle | 52 | On | On | Off | Off | Closed | For | Off | RES | No | No |
| 10/4/2018 | 14:51:20 | 0 | 0 | 0 | 0 | 65 | 43 | 68 | 65 | Idle | 52 | On | On | Off | Off | Closed | For | Off | RES | No | No |
| 10/4/2018 | 14:51:21 | 0 | 0 | 0 | 0 | 65 | 43 | 68 | 65 | Idle | 52 | On | On | Off | Off | Closed | For | Off | RES | No | No |
| 10/4/2018 | 14:51:22 | 0 | 0 | 0 | 0 | 65 | 69 | 68 | 65 | Idle | 52 | On | On | Off | Off | Closed | For | Off | RES | No | No |
| 10/4/2018 | 14:51:23 | 0 | 0 | 0 | 0 | 65 | 69 | 68 | 65 | Idle | 52 | On | On | Off | Off | Closed | For | Off | RES | No | No |
| 10/4/2018 | 14:51:24 | 0 | 0 | 0 | 0 | 65 | 69 | 68 | 65 | Idle | 52 | On | On | Off | Off | Closed | For | Off | RES | No | No |
| 10/4/2018 | 14:51:25 | 0 | 0 | 0 | 0 | 65 | 70 | 68 | 65 | Idle | 52 | On | On | Off | Off | Closed | For | Off | RES | No | No |
| 10/4/2018 | 14:51:26 | 0 | 0 | 0 | 0 | 65 | 71 | 68 | 65 | Idle | 52 | On | On | Off | Off | Closed | For | Off | RES | No | No |
| 10/4/2018 | 14:51:27 | 0 | 0 | 0 | 0 | 65 | 71 | 68 | 65 | Idle | 52 | On | On | Off | Off | Closed | For | Off | RES | No | No |
| 10/4/2018 | 14:51:28 | 0 | 0 | 0 | 0 | 65 | 71 | 68 | 65 | Idle | 52 | On | On | Off | Off | Closed | For | Off | RES | No | No |
| 10/4/2018 | 14:51:29 | 0 | 0 | 0 | 0 | 65 | 71 | 68 | 65 | Idle | 52 | On | On | Off | Off | Closed | For | Off | RES | No | No |
| 10/4/2018 | 14:51:30 | 0 | 0 | 0 | 0 | 65 | 71 | 68 | 65 | Idle | 52 | On | On | Off | Off | Closed | For | Off | RES | No | No |
| 10/4/2018 | 14:51:31 | 0 | 0 | 0 | 0 | 65 | 71 | 68 | 65 | Idle | 52 | On | On | Off | Off | Closed | For | Off | RES | No | No |
| 10/4/2018 | 14:51:32 | 0 | 0 | 0 | 0 | 65 | 71 | 68 | 65 | Idle | 52 | On | On | Off | Off | Closed | For | Off | RES | No | No |
| 10/4/2018 | 14:51:33 | 0 | 0 | 0 | 0 | 65 | 71 | 68 | 65 | Idle | 52 | On | On | Off | Off | Closed | For | Off | RES | No | No |
| 10/4/2018 | 14:51:34 | 0 | 0 | 0 | 0 | 65 | 71 | 68 | 65 | Idle | 52 | On | On | Off | Off | Closed | For | Off | RES | No | No |
| 10/4/2018 | 14:51:35 | 0 | 0 | 0 | 0 | 65 | 71 | 68 | 65 | Idle | 52 | On | On | Off | Off | Closed | For | Off | RES | No | No |
| 10/4/2018 | 14:51:36 | 0 | 0 | 0 | 0 | 65 | 71 | 68 | 65 | Idle | 52 | On | On | Off | Off | Closed | For | Off | RES | No | No |
| 10/4/2018 | 14:51:37 | 0 | 0 | 0 | 0 | 65 | 71 | 68 | 65 | Idle | 52 | On | On | Off | Off | Closed | For | Off | RES | No | No |
| 10/4/2018 | 14:51:38 | 0 | 0 | 0 | 0 | 65 | 71 | 68 | 65 | Idle | 52 | On | On | Off | Off | Closed | For | Off | RES | No | No |
| 10/4/2018 | 14:51:39 | 0 | 0 | 0 | 0 | 65 | 71 | 68 | 65 | Idle | 52 | On | On | Off | Off | Closed | For | Off | RES | No | No |
| 10/4/2018 | 14:51:40 | 0 | 0 | 0 | 0 | 65 | 71 | 68 | 65 | Idle | 52 | On | On | Off | Off | Closed | For | Off | RES | No | No |
| 10/4/2018 | 14:51:41 | 0 | 0 | 0 | 0 | 65 | 71 | 68 | 65 | Idle | 52 | On | On | Off | Off | Closed | For | Off | RES | No | No |
| 10/4/2018 | 14:51:42 | 0 | 0 | 0 | 0 | 65 | 71 | 68 | 65 | Idle | 52 | On | On | Off | Off | Closed | For | Off | RES | No | No |
| 10/4/2018 | 14:51:43 | 0 | 0 | 0 | 0 | 65 | 71 | 68 | 65 | Idle | 52 | On | On | Off | Off | Closed | For | Off | RES | No | No |
| 10/4/2018 | 14:51:44 | 0 | 0 | 0 | 0 | 65 | 71 | 68 | 65 | Idle | 52 | On | On | Off | Off | Closed | For | Off | RES | No | No |
| 10/4/2018 | 14:51:45 | 0 | 0 | 0 | 0 | 65 | 71 | 67 | 65 | Idle | 52 | On | On | Off | Off | Closed | For | Off | RES | No | No |
| 10/4/2018 | 14:51:46 | 0 | 0 | 0 | 0 | 65 | 71 | 66 | 65 | Idle | 52 | On | On | Off | Off | Closed | For | Off | RES | No | No |
| 10/4/2018 | 14:51:47 | 0 | 0 | 0 | 0 | 65 | 71 | 66 | 65 | Idle | 52 | On | On | Off | Off | Closed | For | Off | RES | No | No |

5280  10/4/2018

| Date | Time | CVE | EOT Emer Enabled | EOT Armed | Emergency Brake | TLEM | EOT Emer Dump | Cab Sig Territory | GPS Ver C/O | Cab Sig C/O | Loss of GPS | Force Data Write | GPS Latitude DMS | GPS Longitude DMS | Cab Sig Pen |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10/4/2018 | 14:51:12 | Off | On | Yes | Off | Off | Off | CSO | No | No | No | No | 32 36 56 | 85 27 56 | No |
| 10/4/2018 | 14:51:13 | Off | On | Yes | Off | Off | Off | CSO | No | No | No | No | 32 36 56 | 85 27 56 | No |
| 10/4/2018 | 14:51:14 | Off | On | Yes | Off | Off | Off | CSO | No | No | No | No | 32 36 56 | 85 27 56 | No |
| 10/4/2018 | 14:51:15 | Off | On | Yes | Off | Off | Off | CSO | No | No | No | No | 32 36 56 | 85 27 56 | No |
| 10/4/2018 | 14:51:16 | Off | On | Yes | Off | Off | Off | CSO | No | No | No | No | 32 36 56 | 85 27 56 | No |
| 10/4/2018 | 14:51:17 | Off | On | Yes | Off | Off | Off | CSO | No | No | No | No | 32 36 56 | 85 27 56 | No |
| 10/4/2018 | 14:51:18 | Off | On | Yes | Off | Off | Off | CSO | No | No | No | No | 32 36 56 | 85 27 56 | No |
| 10/4/2018 | 14:51:19 | Off | On | Yes | Off | Off | Off | CSO | No | No | No | No | 32 36 56 | 85 27 56 | No |
| 10/4/2018 | 14:51:20 | Off | On | Yes | Off | Off | Off | CSO | No | No | No | No | 32 36 56 | 85 27 56 | No |
| 10/4/2018 | 14:51:21 | Off | On | Yes | Off | Off | Off | CSO | No | No | No | No | 32 36 56 | 85 27 56 | No |
| 10/4/2018 | 14:51:22 | Off | On | Yes | Off | Off | Off | CSO | No | No | No | No | 32 36 56 | 85 27 56 | No |
| 10/4/2018 | 14:51:23 | Off | On | Yes | Off | Off | Off | CSO | No | No | No | No | 32 36 56 | 85 27 56 | No |
| 10/4/2018 | 14:51:24 | Off | On | Yes | Off | Off | Off | CSO | No | No | No | No | 32 36 56 | 85 27 56 | No |
| 10/4/2018 | 14:51:25 | Off | On | Yes | Off | Off | Off | CSO | No | No | No | No | 32 36 56 | 85 27 56 | No |
| 10/4/2018 | 14:51:26 | Off | On | Yes | Off | Off | Off | CSO | No | No | No | No | 32 36 56 | 85 27 56 | No |
| 10/4/2018 | 14:51:27 | Off | On | Yes | Off | Off | Off | CSO | No | No | No | No | 32 36 56 | 85 27 56 | No |
| 10/4/2018 | 14:51:28 | Off | On | Yes | Off | Off | Off | CSO | No | No | No | No | 32 36 56 | 85 27 56 | No |
| 10/4/2018 | 14:51:29 | Off | On | Yes | Off | Off | Off | CSO | No | No | No | No | 32 36 56 | 85 27 56 | No |
| 10/4/2018 | 14:51:30 | Off | On | Yes | Off | Off | Off | CSO | No | No | No | No | 32 36 56 | 85 27 56 | No |
| 10/4/2018 | 14:51:31 | Off | On | Yes | Off | Off | Off | CSO | No | No | No | No | 32 36 56 | 85 27 56 | No |
| 10/4/2018 | 14:51:32 | Off | On | Yes | Off | Off | Off | CSO | No | No | No | No | 32 36 56 | 85 27 56 | No |
| 10/4/2018 | 14:51:33 | Off | On | Yes | Off | Off | Off | CSO | No | No | No | No | 32 36 56 | 85 27 56 | No |
| 10/4/2018 | 14:51:34 | Off | On | Yes | Off | Off | Off | CSO | No | No | No | No | 32 36 56 | 85 27 56 | No |
| 10/4/2018 | 14:51:35 | Off | On | Yes | Off | Off | Off | CSO | No | No | No | No | 32 36 56 | 85 27 56 | No |
| 10/4/2018 | 14:51:36 | Off | On | Yes | Off | Off | Off | CSO | No | No | No | No | 32 36 56 | 85 27 56 | No |
| 10/4/2018 | 14:51:37 | Off | On | Yes | Off | Off | Off | CSO | No | No | No | No | 32 36 56 | 85 27 56 | No |
| 10/4/2018 | 14:51:38 | Off | On | Yes | Off | Off | Off | CSO | No | No | No | No | 32 36 56 | 85 27 56 | No |
| 10/4/2018 | 14:51:39 | Off | On | Yes | Off | Off | Off | CSO | No | No | No | No | 32 36 56 | 85 27 56 | No |
| 10/4/2018 | 14:51:40 | Off | On | Yes | Off | Off | Off | CSO | No | No | No | No | 32 36 56 | 85 27 56 | No |
| 10/4/2018 | 14:51:41 | Off | On | Yes | Off | Off | Off | CSO | No | No | No | No | 32 36 56 | 85 27 56 | No |
| 10/4/2018 | 14:51:42 | Off | On | Yes | Off | Off | Off | CSO | No | No | No | No | 32 36 56 | 85 27 56 | No |
| 10/4/2018 | 14:51:43 | Off | On | Yes | Off | Off | Off | CSO | No | No | No | No | 32 36 56 | 85 27 56 | No |
| 10/4/2018 | 14:51:44 | Off | On | Yes | Off | Off | Off | CSO | No | No | No | No | 32 36 56 | 85 27 56 | No |
| 10/4/2018 | 14:51:45 | Off | On | Yes | Off | Off | Off | CSO | No | No | No | No | 32 36 56 | 85 27 56 | No |
| 10/4/2018 | 14:51:46 | Off | On | Yes | Off | Off | Off | CSO | No | No | No | No | 32 36 56 | 85 27 56 | No |
| 10/4/2018 | 14:51:47 | Off | On | Yes | Off | Off | Off | CSO | No | No | No | No | 32 36 56 | 85 27 56 | No |

5280  10/4/2018

| Date | Time | Cruise Control | DL Front | HL Front | HL Rear | EAB Brake Setup | EAB IBS | EAB Brake Handle | EAB Pen Type | EOT Batt Low | EOT Marker | EOT Dump/Vent | EOT Valve Fail | EOT Comm Status |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10/4/2018 | 14:51:12 | Off | On | On | Off | Frt | Released | Service | None | OK | Off | Inactive | OK | Comm OK |
| 10/4/2018 | 14:51:13 | Off | On | On | Off | Frt | Released | Service | None | OK | Off | Inactive | OK | Comm OK |
| 10/4/2018 | 14:51:14 | Off | On | On | Off | Frt | Released | Service | None | OK | Off | Inactive | OK | Comm OK |
| 10/4/2018 | 14:51:15 | Off | On | On | Off | Frt | Released | Service | None | OK | Off | Inactive | OK | Comm OK |
| 10/4/2018 | 14:51:16 | Off | On | On | Off | Frt | Released | Service | None | OK | Off | Inactive | OK | Comm OK |
| 10/4/2018 | 14:51:17 | Off | On | On | Off | Frt | Released | Service | None | OK | Off | Inactive | OK | Comm OK |
| 10/4/2018 | 14:51:18 | Off | On | On | Off | Frt | Released | Service | None | OK | Off | Inactive | OK | Comm OK |
| 10/4/2018 | 14:51:19 | Off | On | On | Off | Frt | Released | Service | None | OK | Off | Inactive | OK | Comm OK |
| 10/4/2018 | 14:51:20 | Off | On | On | Off | Frt | Applied | Service | None | OK | Off | Inactive | OK | Comm OK |
| 10/4/2018 | 14:51:21 | Off | On | On | Off | Frt | Applied | Service | None | OK | Off | Inactive | OK | Comm OK |
| 10/4/2018 | 14:51:22 | Off | On | On | Off | Frt | Applied | Service | None | OK | Off | Inactive | OK | Comm OK |
| 10/4/2018 | 14:51:23 | Off | On | On | Off | Frt | Applied | Service | None | OK | Off | Inactive | OK | Comm OK |
| 10/4/2018 | 14:51:24 | Off | On | On | Off | Frt | Applied | Service | None | OK | Off | Inactive | OK | Comm OK |
| 10/4/2018 | 14:51:25 | Off | On | On | Off | Frt | Applied | Service | None | OK | Off | Inactive | OK | Comm OK |
| 10/4/2018 | 14:51:26 | Off | On | On | Off | Frt | Applied | Service | None | OK | Off | Inactive | OK | Comm OK |
| 10/4/2018 | 14:51:27 | Off | On | On | Off | Frt | Applied | Service | None | OK | Off | Inactive | OK | Comm OK |
| 10/4/2018 | 14:51:28 | Off | On | On | Off | Frt | Applied | Service | None | OK | Off | Inactive | OK | Comm OK |
| 10/4/2018 | 14:51:29 | Off | On | On | Off | Frt | Applied | Service | None | OK | Off | Inactive | OK | Comm OK |
| 10/4/2018 | 14:51:30 | Off | On | On | Off | Frt | Applied | Service | None | OK | Off | Inactive | OK | Comm OK |
| 10/4/2018 | 14:51:31 | Off | On | On | Off | Frt | Applied | Service | None | OK | Off | Inactive | OK | Comm OK |
| 10/4/2018 | 14:51:32 | Off | On | On | Off | Frt | Applied | Service | None | OK | Off | Inactive | OK | Comm OK |
| 10/4/2018 | 14:51:33 | Off | On | On | Off | Frt | Applied | Service | None | OK | Off | Inactive | OK | Comm OK |
| 10/4/2018 | 14:51:34 | Off | On | On | Off | Frt | Applied | Service | None | OK | Off | Inactive | OK | Comm OK |
| 10/4/2018 | 14:51:35 | Off | On | On | Off | Frt | Applied | Service | None | OK | Off | Inactive | OK | Comm OK |
| 10/4/2018 | 14:51:36 | Off | On | On | Off | Frt | Applied | Service | None | OK | Off | Inactive | OK | Comm OK |
| 10/4/2018 | 14:51:37 | Off | On | On | Off | Frt | Applied | Service | None | OK | Off | Inactive | OK | Comm OK |
| 10/4/2018 | 14:51:38 | Off | On | On | Off | Frt | Applied | Service | None | OK | Off | Inactive | OK | Comm OK |
| 10/4/2018 | 14:51:39 | Off | On | On | Off | Frt | Applied | Service | None | OK | Off | Inactive | OK | Comm OK |
| 10/4/2018 | 14:51:40 | Off | On | On | Off | Frt | Applied | Service | None | OK | Off | Inactive | OK | Comm OK |
| 10/4/2018 | 14:51:41 | Off | On | On | Off | Frt | Applied | Service | None | OK | Off | Inactive | OK | Comm OK |
| 10/4/2018 | 14:51:42 | Off | On | On | Off | Frt | Applied | Service | None | OK | Off | Inactive | OK | Comm OK |
| 10/4/2018 | 14:51:43 | Off | On | On | Off | Frt | Applied | Service | None | OK | Off | Inactive | OK | Comm OK |
| 10/4/2018 | 14:51:44 | Off | On | On | Off | Frt | Applied | Service | None | OK | Off | Inactive | OK | Comm OK |
| 10/4/2018 | 14:51:45 | Off | On | On | Off | Frt | Applied | Service | None | OK | Off | Inactive | OK | Comm OK |
| 10/4/2018 | 14:51:46 | Off | On | On | Off | Frt | Applied | Service | None | OK | Off | Inactive | OK | Comm OK |
| 10/4/2018 | 14:51:47 | Off | On | On | Off | Frt | Applied | Service | None | OK | Off | Inactive | OK | Comm OK |

| | 5280 | 10/4/2018 | 14:52:48 | | 40.75 | 687986 | LSI-CSX-3 | IETMS | Start Time | ######## | 14:42:48 | End Time | ######## | 14:52:48 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

| Date | Time | Miles | Feet | Speed MPH | Trac Effort klbs | EAB BP psi | EAB BC psi | EOT BP psi | EAB ER psi | Throttle | DB Call % | DB Start | DB Setup | Horn | EIE | PCS Open | Dir Call | Bell | Cab Signal | EAB Penalty | EAB Pen Alerter |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10/4/2018 | 14:51:48 | 0 | 0 | 0 | 0 | 65 | 71 | 66 | 65 | Idle | 52 | On | On | Off | Off | Closed | For | Off | RES | No | No |
| 10/4/2018 | 14:51:49 | 0 | 0 | 0 | 0 | 65 | 71 | 66 | 65 | Idle | 52 | On | On | Off | Off | Closed | For | Off | RES | No | No |
| 10/4/2018 | 14:51:50 | 0 | 0 | 0 | 0 | 65 | 71 | 66 | 65 | Idle | 52 | On | On | Off | Off | Closed | For | Off | RES | No | No |
| 10/4/2018 | 14:51:51 | 0 | 0 | 0 | 0 | 65 | 71 | 66 | 65 | Idle | 52 | On | On | Off | Off | Closed | For | Off | RES | No | No |
| 10/4/2018 | 14:51:52 | 0 | 0 | 0 | 0 | 65 | 71 | 66 | 65 | Idle | 52 | On | On | Off | Off | Closed | For | Off | RES | No | No |
| 10/4/2018 | 14:51:53 | 0 | 0 | 0 | 0 | 65 | 71 | 66 | 65 | Idle | 52 | On | On | Off | Off | Closed | For | Off | RES | No | No |
| 10/4/2018 | 14:51:54 | 0 | 0 | 0 | 0 | 65 | 71 | 66 | 65 | Idle | 52 | On | On | Off | Off | Closed | For | Off | RES | No | No |
| 10/4/2018 | 14:51:55 | 0 | 0 | 0 | 0 | 65 | 71 | 66 | 65 | Idle | 52 | On | On | Off | Off | Closed | For | Off | RES | No | No |
| 10/4/2018 | 14:51:56 | 0 | 0 | 0 | 0 | 65 | 71 | 66 | 65 | Idle | 52 | On | On | Off | Off | Closed | For | Off | RES | No | No |
| 10/4/2018 | 14:51:57 | 0 | 0 | 0 | 0 | 65 | 71 | 66 | 65 | Idle | 52 | On | On | Off | Off | Closed | For | Off | RES | No | No |
| 10/4/2018 | 14:51:58 | 0 | 0 | 0 | 0 | 65 | 71 | 66 | 65 | Idle | 52 | On | On | Off | Off | Closed | For | Off | RES | No | No |
| 10/4/2018 | 14:51:59 | 0 | 0 | 0 | 0 | 65 | 71 | 66 | 65 | Idle | 52 | On | On | Off | Off | Closed | For | Off | RES | No | No |
| 10/4/2018 | 14:52:00 | 0 | 0 | 0 | 0 | 65 | 71 | 66 | 65 | Idle | 52 | On | On | Off | Off | Closed | For | Off | RES | No | No |
| 10/4/2018 | 14:52:01 | 0 | 0 | 0 | 0 | 65 | 71 | 66 | 65 | Idle | 52 | On | On | Off | Off | Closed | For | Off | RES | No | No |
| 10/4/2018 | 14:52:02 | 0 | 0 | 0 | 0 | 65 | 71 | 66 | 65 | Idle | 52 | On | On | Off | Off | Closed | For | Off | RES | No | No |
| 10/4/2018 | 14:52:03 | 0 | 0 | 0 | 0 | 65 | 71 | 66 | 65 | Idle | 52 | On | On | Off | Off | Closed | For | Off | RES | No | No |
| 10/4/2018 | 14:52:04 | 0 | 0 | 0 | 0 | 65 | 71 | 66 | 65 | Idle | 52 | On | On | Off | Off | Closed | For | Off | RES | No | No |
| 10/4/2018 | 14:52:05 | 0 | 0 | 0 | 0 | 65 | 71 | 66 | 65 | Idle | 52 | On | On | Off | Off | Closed | For | Off | RES | No | No |
| 10/4/2018 | 14:52:06 | 0 | 0 | 0 | 0 | 65 | 71 | 66 | 65 | Idle | 52 | On | On | Off | Off | Closed | For | Off | RES | No | No |
| 10/4/2018 | 14:52:07 | 0 | 0 | 0 | 0 | 65 | 71 | 66 | 65 | Idle | 52 | On | On | Off | Off | Closed | For | Off | RES | No | No |
| 10/4/2018 | 14:52:08 | 0 | 0 | 0 | 0 | 65 | 71 | 66 | 65 | Idle | 52 | On | On | Off | Off | Closed | For | Off | RES | No | No |
| 10/4/2018 | 14:52:09 | 0 | 0 | 0 | 0 | 65 | 71 | 66 | 65 | Idle | 52 | On | On | Off | Off | Closed | For | Off | RES | No | No |
| 10/4/2018 | 14:52:10 | 0 | 0 | 0 | 0 | 65 | 71 | 66 | 65 | Idle | 52 | On | On | Off | Off | Closed | For | Off | RES | No | No |
| 10/4/2018 | 14:52:11 | 0 | 0 | 0 | 0 | 65 | 71 | 66 | 65 | Idle | 52 | On | On | Off | Off | Closed | For | Off | RES | No | No |
| 10/4/2018 | 14:52:12 | 0 | 0 | 0 | 0 | 65 | 71 | 66 | 65 | Idle | 52 | On | On | Off | Off | Closed | For | Off | RES | No | No |
| 10/4/2018 | 14:52:13 | 0 | 0 | 0 | 0 | 65 | 71 | 66 | 65 | Idle | 52 | On | On | Off | Off | Closed | For | Off | RES | No | No |
| 10/4/2018 | 14:52:14 | 0 | 0 | 0 | 0 | 65 | 71 | 66 | 65 | Idle | 52 | On | On | Off | Off | Closed | For | Off | RES | No | No |
| 10/4/2018 | 14:52:15 | 0 | 0 | 0 | 0 | 65 | 71 | 66 | 65 | Idle | 51 | On | On | Off | Off | Closed | For | Off | RES | No | No |
| 10/4/2018 | 14:52:16 | 0 | 0 | 0 | 0 | 65 | 71 | 66 | 65 | Idle | 7 | Off | Off | Off | Off | Closed | For | Off | RES | No | No |
| 10/4/2018 | 14:52:17 | 0 | 0 | 0 | 0 | 65 | 71 | 66 | 65 | Idle | 0 | Off | Off | Off | Off | Closed | For | Off | RES | No | No |
| 10/4/2018 | 14:52:18 | 0 | 0 | 0 | 0 | 65 | 71 | 66 | 65 | Idle | 0 | Off | Off | Off | Off | Closed | For | Off | RES | No | No |
| 10/4/2018 | 14:52:19 | 0 | 0 | 0 | 0 | 65 | 71 | 66 | 65 | Idle | 0 | Off | Off | Off | Off | Closed | For | Off | RES | No | No |
| 10/4/2018 | 14:52:20 | 0 | 0 | 0 | 0 | 65 | 71 | 66 | 65 | Idle | 0 | Off | Off | Off | Off | Closed | For | Off | RES | No | No |
| 10/4/2018 | 14:52:21 | 0 | 0 | 0 | 0 | 65 | 71 | 66 | 65 | Idle | 0 | Off | Off | Off | Off | Closed | For | Off | RES | No | No |
| 10/4/2018 | 14:52:22 | 0 | 0 | 0 | 0 | 65 | 71 | 66 | 64 | Idle | 0 | Off | Off | Off | Off | Closed | For | Off | RES | No | No |
| 10/4/2018 | 14:52:23 | 0 | 0 | 0 | 0 | 65 | 71 | 66 | 64 | Idle | 0 | Off | Off | Off | Off | Closed | For | Off | RES | No | No |

5280   10/4/2018

| Date | Time | CVE | EOT Emer Enabled | EOT Armed | Emergency Brake | TLEM | EOT Emer Dump | Cab Sig Territory | GPS Ver C/O | Cab Sig C/O | Loss of GPS | Force Data Write | GPS Latitude DMS | GPS Longitude DMS | Cab Sig Pen |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10/4/2018 | 14:51:48 | Off | On | Yes | Off | Off | Off | CSO | No | No | No | No | 32 36 56 | 85 27 56 | No |
| 10/4/2018 | 14:51:49 | Off | On | Yes | Off | Off | Off | CSO | No | No | No | No | 32 36 56 | 85 27 56 | No |
| 10/4/2018 | 14:51:50 | Off | On | Yes | Off | Off | Off | CSO | No | No | No | No | 32 36 56 | 85 27 56 | No |
| 10/4/2018 | 14:51:51 | Off | On | Yes | Off | Off | Off | CSO | No | No | No | No | 32 36 56 | 85 27 56 | No |
| 10/4/2018 | 14:51:52 | Off | On | Yes | Off | Off | Off | CSO | No | No | No | No | 32 36 56 | 85 27 56 | No |
| 10/4/2018 | 14:51:53 | Off | On | Yes | Off | Off | Off | CSO | No | No | No | No | 32 36 56 | 85 27 56 | No |
| 10/4/2018 | 14:51:54 | Off | On | Yes | Off | Off | Off | CSO | No | No | No | No | 32 36 56 | 85 27 56 | No |
| 10/4/2018 | 14:51:55 | Off | On | Yes | Off | Off | Off | CSO | No | No | No | No | 32 36 56 | 85 27 56 | No |
| 10/4/2018 | 14:51:56 | Off | On | Yes | Off | Off | Off | CSO | No | No | No | No | 32 36 56 | 85 27 56 | No |
| 10/4/2018 | 14:51:57 | Off | On | Yes | Off | Off | Off | CSO | No | No | No | No | 32 36 56 | 85 27 56 | No |
| 10/4/2018 | 14:51:58 | Off | On | Yes | Off | Off | Off | CSO | No | No | No | No | 32 36 56 | 85 27 56 | No |
| 10/4/2018 | 14:51:59 | Off | On | Yes | Off | Off | Off | CSO | No | No | No | No | 32 36 56 | 85 27 56 | No |
| 10/4/2018 | 14:52:00 | Off | On | Yes | Off | Off | Off | CSO | No | No | No | No | 32 36 56 | 85 27 56 | No |
| 10/4/2018 | 14:52:01 | Off | On | Yes | Off | Off | Off | CSO | No | No | No | No | 32 36 56 | 85 27 56 | No |
| 10/4/2018 | 14:52:02 | Off | On | Yes | Off | Off | Off | CSO | No | No | No | No | 32 36 56 | 85 27 56 | No |
| 10/4/2018 | 14:52:03 | Off | On | Yes | Off | Off | Off | CSO | No | No | No | No | 32 36 56 | 85 27 56 | No |
| 10/4/2018 | 14:52:04 | Off | On | Yes | Off | Off | Off | CSO | No | No | No | No | 32 36 56 | 85 27 56 | No |
| 10/4/2018 | 14:52:05 | Off | On | Yes | Off | Off | Off | CSO | No | No | No | No | 32 36 56 | 85 27 56 | No |
| 10/4/2018 | 14:52:06 | Off | On | Yes | Off | Off | Off | CSO | No | No | No | No | 32 36 56 | 85 27 56 | No |
| 10/4/2018 | 14:52:07 | Off | On | Yes | Off | Off | Off | CSO | No | No | No | No | 32 36 56 | 85 27 56 | No |
| 10/4/2018 | 14:52:08 | Off | On | Yes | Off | Off | Off | CSO | No | No | No | No | 32 36 56 | 85 27 56 | No |
| 10/4/2018 | 14:52:09 | Off | On | Yes | Off | Off | Off | CSO | No | No | No | No | 32 36 56 | 85 27 56 | No |
| 10/4/2018 | 14:52:10 | Off | On | Yes | Off | Off | Off | CSO | No | No | No | No | 32 36 56 | 85 27 56 | No |
| 10/4/2018 | 14:52:11 | Off | On | Yes | Off | Off | Off | CSO | No | No | No | No | 32 36 56 | 85 27 56 | No |
| 10/4/2018 | 14:52:12 | Off | On | Yes | Off | Off | Off | CSO | No | No | No | No | 32 36 56 | 85 27 56 | No |
| 10/4/2018 | 14:52:13 | Off | On | Yes | Off | Off | Off | CSO | No | No | No | No | 32 36 56 | 85 27 56 | No |
| 10/4/2018 | 14:52:14 | Off | On | Yes | Off | Off | Off | CSO | No | No | No | No | 32 36 56 | 85 27 56 | No |
| 10/4/2018 | 14:52:15 | Off | On | Yes | Off | Off | Off | CSO | No | No | No | No | 32 36 56 | 85 27 56 | No |
| 10/4/2018 | 14:52:16 | Off | On | Yes | Off | Off | Off | CSO | No | No | No | No | 32 36 56 | 85 27 56 | No |
| 10/4/2018 | 14:52:17 | Off | On | Yes | Off | Off | Off | CSO | No | No | No | No | 32 36 56 | 85 27 56 | No |
| 10/4/2018 | 14:52:18 | Off | On | Yes | Off | Off | Off | CSO | No | No | No | No | 32 36 56 | 85 27 56 | No |
| 10/4/2018 | 14:52:19 | Off | On | Yes | Off | Off | Off | CSO | No | No | No | No | 32 36 56 | 85 27 56 | No |
| 10/4/2018 | 14:52:20 | Off | On | Yes | Off | Off | Off | CSO | No | No | No | No | 32 36 56 | 85 27 56 | No |
| 10/4/2018 | 14:52:21 | Off | On | Yes | Off | Off | Off | CSO | No | No | No | No | 32 36 56 | 85 27 56 | No |
| 10/4/2018 | 14:52:22 | Off | On | Yes | Off | Off | Off | CSO | No | No | No | No | 32 36 56 | 85 27 56 | No |
| 10/4/2018 | 14:52:23 | Off | On | Yes | Off | Off | Off | CSO | No | No | No | No | 32 36 56 | 85 27 56 | No |

5280  10/4/2018

| Date | Time | Cruise Control | DL Front | HL Front | HL Rear | EAB Brake Setup | EAB IBS | EAB Brake Handle | EAB Pen Type | EOT Batt Low | EOT Marker | EOT Dump/Vent | EOT Valve Fail | EOT Comm Status |
|------|------|----------------|----------|----------|---------|-----------------|---------|------------------|--------------|--------------|------------|---------------|----------------|-----------------|
| 10/4/2018 | 14:51:48 | Off | On | On | Off | Frt | Applied | Service | None | OK | Off | Inactive | OK | Comm OK |
| 10/4/2018 | 14:51:49 | Off | On | On | Off | Frt | Applied | Service | None | OK | Off | Inactive | OK | Comm OK |
| 10/4/2018 | 14:51:50 | Off | On | On | Off | Frt | Applied | Service | None | OK | Off | Inactive | OK | Comm OK |
| 10/4/2018 | 14:51:51 | Off | On | On | Off | Frt | Applied | Service | None | OK | Off | Inactive | OK | Comm OK |
| 10/4/2018 | 14:51:52 | Off | On | On | Off | Frt | Applied | Service | None | OK | Off | Inactive | OK | Comm OK |
| 10/4/2018 | 14:51:53 | Off | On | On | Off | Frt | Applied | Service | None | OK | Off | Inactive | OK | Comm OK |
| 10/4/2018 | 14:51:54 | Off | On | On | Off | Frt | Applied | Service | None | OK | Off | Inactive | OK | Comm OK |
| 10/4/2018 | 14:51:55 | Off | On | On | Off | Frt | Applied | Service | None | OK | Off | Inactive | OK | Comm OK |
| 10/4/2018 | 14:51:56 | Off | On | On | Off | Frt | Applied | Service | None | OK | Off | Inactive | OK | Comm OK |
| 10/4/2018 | 14:51:57 | Off | On | On | Off | Frt | Applied | Service | None | OK | Off | Inactive | OK | Comm OK |
| 10/4/2018 | 14:51:58 | Off | On | On | Off | Frt | Applied | Service | None | OK | Off | Inactive | OK | Comm OK |
| 10/4/2018 | 14:51:59 | Off | On | On | Off | Frt | Applied | Service | None | OK | Off | Inactive | OK | Comm OK |
| 10/4/2018 | 14:52:00 | Off | On | On | Off | Frt | Applied | Service | None | OK | Off | Inactive | OK | Comm OK |
| 10/4/2018 | 14:52:01 | Off | On | On | Off | Frt | Applied | Service | None | OK | Off | Inactive | OK | Comm OK |
| 10/4/2018 | 14:52:02 | Off | On | On | Off | Frt | Applied | Service | None | OK | Off | Inactive | OK | Comm OK |
| 10/4/2018 | 14:52:03 | Off | On | On | Off | Frt | Applied | Service | None | OK | Off | Inactive | OK | Comm OK |
| 10/4/2018 | 14:52:04 | Off | On | On | Off | Frt | Applied | Service | None | OK | Off | Inactive | OK | Comm OK |
| 10/4/2018 | 14:52:05 | Off | On | On | Off | Frt | Applied | Service | None | OK | Off | Inactive | OK | Comm OK |
| 10/4/2018 | 14:52:06 | Off | On | On | Off | Frt | Applied | Service | None | OK | Off | Inactive | OK | Comm OK |
| 10/4/2018 | 14:52:07 | Off | On | On | Off | Frt | Applied | Service | None | OK | Off | Inactive | OK | Comm OK |
| 10/4/2018 | 14:52:08 | Off | On | On | Off | Frt | Applied | Service | None | OK | Off | Inactive | OK | Comm OK |
| 10/4/2018 | 14:52:09 | Off | On | On | Off | Frt | Applied | Service | None | OK | Off | Inactive | OK | Comm OK |
| 10/4/2018 | 14:52:10 | Off | On | On | Off | Frt | Applied | Service | None | OK | Off | Inactive | OK | Comm OK |
| 10/4/2018 | 14:52:11 | Off | On | On | Off | Frt | Applied | Service | None | OK | Off | Inactive | OK | Comm OK |
| 10/4/2018 | 14:52:12 | Off | On | On | Off | Frt | Applied | Service | None | OK | Off | Inactive | OK | Comm OK |
| 10/4/2018 | 14:52:13 | Off | On | On | Off | Frt | Applied | Service | None | OK | Off | Inactive | OK | Comm OK |
| 10/4/2018 | 14:52:14 | Off | On | On | Off | Frt | Applied | Service | None | OK | Off | Inactive | OK | Comm OK |
| 10/4/2018 | 14:52:15 | Off | On | On | Off | Frt | Applied | Service | None | OK | Off | Inactive | OK | Comm OK |
| 10/4/2018 | 14:52:16 | Off | On | On | Off | Frt | Applied | Service | None | OK | Off | Inactive | OK | Comm OK |
| 10/4/2018 | 14:52:17 | Off | On | On | Off | Frt | Applied | Service | None | OK | Off | Inactive | OK | Comm OK |
| 10/4/2018 | 14:52:18 | Off | On | On | Off | Frt | Applied | Service | None | OK | Off | Inactive | OK | Comm OK |
| 10/4/2018 | 14:52:19 | Off | On | On | Off | Frt | Applied | Service | None | OK | Off | Inactive | OK | Comm OK |
| 10/4/2018 | 14:52:20 | Off | On | On | Off | Frt | Applied | Service | None | OK | Off | Inactive | OK | Comm OK |
| 10/4/2018 | 14:52:21 | Off | On | On | Off | Frt | Applied | Service | None | OK | Off | Inactive | OK | Comm OK |
| 10/4/2018 | 14:52:22 | Off | On | On | Off | Frt | Applied | Service | None | OK | Off | Inactive | OK | Comm OK |
| 10/4/2018 | 14:52:23 | Off | On | On | Off | Frt | Applied | Service | None | OK | Off | Inactive | OK | Comm OK |

| | 5280 | 10/4/2018 | 14:52:48 | | 40.75 | 687986 | LSI-CSX-3 | IETMS | Start Time | ######## | 14:42:48 | End Time | ######## | 14:52:48 | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

| Date | Time | Miles | Feet | Speed MPH | Trac Effort klbs | EAB BP psi | EAB BC psi | EOT BP psi | EAB ER psi | Throttle | DB Call % | DB Start | DB Setup | Horn | EIE | PCS Open | Dir Call | Bell | Cab Signal | EAB Penalty | EAB Pen Alerter |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10/4/2018 | 14:52:24 | 0 | 0 | 0 | 0 | 64 | 71 | 66 | 64 | Idle | 0 | Off | Off | Off | Off | Closed | For | Off | RES | No | No |
| 10/4/2018 | 14:52:25 | 0 | 0 | 0 | 0 | 64 | 71 | 66 | 64 | Idle | 0 | Off | Off | Off | Off | Closed | For | Off | RES | No | No |
| 10/4/2018 | 14:52:26 | 0 | 0 | 0 | 0 | 64 | 71 | 66 | 64 | Idle | 0 | Off | Off | Off | Off | Closed | For | Off | RES | No | No |
| 10/4/2018 | 14:52:27 | 0 | 0 | 0 | 0 | 64 | 71 | 66 | 64 | Idle | 0 | Off | Off | Off | Off | Closed | For | Off | RES | No | No |
| 10/4/2018 | 14:52:28 | 0 | 0 | 0 | 0 | 64 | 71 | 66 | 64 | Idle | 0 | Off | Off | Off | Off | Closed | For | Off | RES | No | No |
| 10/4/2018 | 14:52:29 | 0 | 0 | 0 | 0 | 64 | 71 | 66 | 64 | Idle | 0 | Off | Off | Off | Off | Closed | For | Off | RES | No | No |
| 10/4/2018 | 14:52:30 | 0 | 0 | 0 | 0 | 64 | 71 | 66 | 64 | Idle | 0 | Off | Off | Off | Off | Closed | For | Off | RES | No | No |
| 10/4/2018 | 14:52:31 | 0 | 0 | 0 | 0 | 64 | 71 | 66 | 64 | Idle | 0 | Off | Off | Off | Off | Closed | For | Off | RES | No | No |
| 10/4/2018 | 14:52:32 | 0 | 0 | 0 | 0 | 64 | 71 | 66 | 64 | Idle | 0 | Off | Off | Off | Off | Closed | For | Off | RES | No | No |
| 10/4/2018 | 14:52:33 | 0 | 0 | 0 | 0 | 64 | 71 | 66 | 64 | Idle | 0 | Off | Off | Off | Off | Closed | For | Off | RES | No | No |
| 10/4/2018 | 14:52:34 | 0 | 0 | 0 | 0 | 64 | 71 | 66 | 64 | Idle | 0 | Off | Off | Off | Off | Closed | For | Off | RES | No | No |
| 10/4/2018 | 14:52:35 | 0 | 0 | 0 | 0 | 64 | 71 | 66 | 64 | Idle | 0 | Off | Off | Off | Off | Closed | For | Off | RES | No | No |
| 10/4/2018 | 14:52:36 | 0 | 0 | 0 | 0 | 64 | 71 | 66 | 64 | Idle | 0 | Off | Off | Off | Off | Closed | For | Off | RES | No | No |
| 10/4/2018 | 14:52:37 | 0 | 0 | 0 | 0 | 64 | 71 | 66 | 64 | Idle | 0 | Off | Off | Off | Off | Closed | For | Off | RES | No | No |
| 10/4/2018 | 14:52:38 | 0 | 0 | 0 | 0 | 64 | 71 | 66 | 64 | Idle | 0 | Off | Off | Off | Off | Closed | For | Off | RES | No | No |
| 10/4/2018 | 14:52:39 | 0 | 0 | 0 | 0 | 64 | 71 | 66 | 64 | Idle | 0 | Off | Off | Off | Off | Closed | For | Off | RES | No | No |
| 10/4/2018 | 14:52:40 | 0 | 0 | 0 | 0 | 64 | 71 | 66 | 64 | Idle | 0 | Off | Off | Off | Off | Closed | For | Off | RES | No | No |
| 10/4/2018 | 14:52:41 | 0 | 0 | 0 | 0 | 64 | 71 | 66 | 64 | Idle | 0 | Off | Off | Off | Off | Closed | For | Off | RES | No | No |
| 10/4/2018 | 14:52:42 | 0 | 0 | 0 | 0 | 64 | 71 | 66 | 64 | Idle | 0 | Off | Off | Off | Off | Closed | For | Off | RES | No | No |
| 10/4/2018 | 14:52:43 | 0 | 0 | 0 | 0 | 64 | 71 | 66 | 64 | Idle | 0 | Off | Off | Off | Off | Closed | For | Off | RES | No | No |
| 10/4/2018 | 14:52:44 | 0 | 0 | 0 | 0 | 64 | 71 | 66 | 64 | Idle | 0 | Off | Off | Off | Off | Closed | For | Off | RES | No | No |
| 10/4/2018 | 14:52:45 | 0 | 0 | 0 | 0 | 64 | 71 | 66 | 64 | Idle | 0 | Off | Off | Off | Off | Closed | For | Off | RES | No | No |
| 10/4/2018 | 14:52:46 | 0 | 0 | 0 | 0 | 64 | 71 | 65 | 64 | Idle | 0 | Off | Off | Off | Off | Closed | For | Off | RES | No | No |
| 10/4/2018 | 14:52:47 | 0 | 0 | 0 | 0 | 64 | 71 | 65 | 64 | Idle | 0 | Off | Off | Off | Off | Closed | For | Off | RES | No | No |
| 10/4/2018 | 14:52:48 | 0 | 0 | 0 | 0 | 64 | 71 | 65 | 64 | Idle | 0 | Off | Off | Off | Off | Closed | For | Off | RES | No | No |

5280  10/4/2018

| Date | Time | CVE | EOT Emer Enabled | EOT Armed | Emergency Brake | TLEM | EOT Emer Dump | Cab Sig Territory | GPS Ver C/O | Cab Sig C/O | Loss of GPS | Force Data Write | GPS Latitude DMS | GPS Longitude DMS | Cab Sig Pen |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10/4/2018 | 14:52:24 | Off | On | Yes | Off | Off | Off | CSO | No | No | No | No | 32 36 56 | 85 27 56 | No |
| 10/4/2018 | 14:52:25 | Off | On | Yes | Off | Off | Off | CSO | No | No | No | No | 32 36 56 | 85 27 56 | No |
| 10/4/2018 | 14:52:26 | Off | On | Yes | Off | Off | Off | CSO | No | No | No | No | 32 36 56 | 85 27 56 | No |
| 10/4/2018 | 14:52:27 | Off | On | Yes | Off | Off | Off | CSO | No | No | No | No | 32 36 56 | 85 27 56 | No |
| 10/4/2018 | 14:52:28 | Off | On | Yes | Off | Off | Off | CSO | No | No | No | No | 32 36 56 | 85 27 56 | No |
| 10/4/2018 | 14:52:29 | Off | On | Yes | Off | Off | Off | CSO | No | No | No | No | 32 36 56 | 85 27 56 | No |
| 10/4/2018 | 14:52:30 | Off | On | Yes | Off | Off | Off | CSO | No | No | No | No | 32 36 56 | 85 27 56 | No |
| 10/4/2018 | 14:52:31 | Off | On | Yes | Off | Off | Off | CSO | No | No | No | No | 32 36 56 | 85 27 56 | No |
| 10/4/2018 | 14:52:32 | Off | On | Yes | Off | Off | Off | CSO | No | No | No | No | 32 36 56 | 85 27 56 | No |
| 10/4/2018 | 14:52:33 | Off | On | Yes | Off | Off | Off | CSO | No | No | No | No | 32 36 56 | 85 27 56 | No |
| 10/4/2018 | 14:52:34 | Off | On | Yes | Off | Off | Off | CSO | No | No | No | No | 32 36 56 | 85 27 56 | No |
| 10/4/2018 | 14:52:35 | Off | On | Yes | Off | Off | Off | CSO | No | No | No | No | 32 36 56 | 85 27 56 | No |
| 10/4/2018 | 14:52:36 | Off | On | Yes | Off | Off | Off | CSO | No | No | No | No | 32 36 56 | 85 27 56 | No |
| 10/4/2018 | 14:52:37 | Off | On | Yes | Off | Off | Off | CSO | No | No | No | No | 32 36 56 | 85 27 56 | No |
| 10/4/2018 | 14:52:38 | Off | On | Yes | Off | Off | Off | CSO | No | No | No | No | 32 36 56 | 85 27 56 | No |
| 10/4/2018 | 14:52:39 | Off | On | Yes | Off | Off | Off | CSO | No | No | No | No | 32 36 56 | 85 27 56 | No |
| 10/4/2018 | 14:52:40 | Off | On | Yes | Off | Off | Off | CSO | No | No | No | No | 32 36 56 | 85 27 56 | No |
| 10/4/2018 | 14:52:41 | Off | On | Yes | Off | Off | Off | CSO | No | No | No | No | 32 36 56 | 85 27 56 | No |
| 10/4/2018 | 14:52:42 | Off | On | Yes | Off | Off | Off | CSO | No | No | No | No | 32 36 56 | 85 27 56 | No |
| 10/4/2018 | 14:52:43 | Off | On | Yes | Off | Off | Off | CSO | No | No | No | No | 32 36 56 | 85 27 56 | No |
| 10/4/2018 | 14:52:44 | Off | On | Yes | Off | Off | Off | CSO | No | No | No | No | 32 36 56 | 85 27 56 | No |
| 10/4/2018 | 14:52:45 | Off | On | Yes | Off | Off | Off | CSO | No | No | No | No | 32 36 56 | 85 27 56 | No |
| 10/4/2018 | 14:52:46 | Off | On | Yes | Off | Off | Off | CSO | No | No | No | No | 32 36 56 | 85 27 56 | No |
| 10/4/2018 | 14:52:47 | Off | On | Yes | Off | Off | Off | CSO | No | No | No | No | 32 36 56 | 85 27 56 | No |
| 10/4/2018 | 14:52:48 | Off | On | Yes | Off | Off | Off | CSO | No | No | No | No | 32 36 56 | 85 27 56 | No |

5280  10/4/2018

| Date | Time | Cruise Control | DL Front | HL Front | HL Rear | EAB Brake Setup | EAB IBS | EAB Brake Handle | EAB Pen Type | EOT Batt Low | EOT Marker | EOT Dump/Vent | EOT Valve Fail | EOT Comm Status |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10/4/2018 | 14:52:24 | Off | On | On | Off | Frt | Applied | Service | None | OK | Off | Inactive | OK | Comm OK |
| 10/4/2018 | 14:52:25 | Off | On | On | Off | Frt | Applied | Service | None | OK | Off | Inactive | OK | Comm OK |
| 10/4/2018 | 14:52:26 | Off | On | On | Off | Frt | Applied | Service | None | OK | Off | Inactive | OK | Comm OK |
| 10/4/2018 | 14:52:27 | Off | On | On | Off | Frt | Applied | Service | None | OK | Off | Inactive | OK | Comm OK |
| 10/4/2018 | 14:52:28 | Off | On | On | Off | Frt | Applied | Service | None | OK | Off | Inactive | OK | Comm OK |
| 10/4/2018 | 14:52:29 | Off | On | On | Off | Frt | Applied | Service | None | OK | Off | Inactive | OK | Comm OK |
| 10/4/2018 | 14:52:30 | Off | On | On | Off | Frt | Applied | Service | None | OK | Off | Inactive | OK | Comm OK |
| 10/4/2018 | 14:52:31 | Off | On | On | Off | Frt | Applied | Service | None | OK | Off | Inactive | OK | Comm OK |
| 10/4/2018 | 14:52:32 | Off | On | On | Off | Frt | Applied | Service | None | OK | Off | Inactive | OK | Comm OK |
| 10/4/2018 | 14:52:33 | Off | On | On | Off | Frt | Applied | Service | None | OK | Off | Inactive | OK | Comm OK |
| 10/4/2018 | 14:52:34 | Off | On | On | Off | Frt | Applied | Service | None | OK | Off | Inactive | OK | Comm OK |
| 10/4/2018 | 14:52:35 | Off | On | On | Off | Frt | Applied | Service | None | OK | Off | Inactive | OK | Comm OK |
| 10/4/2018 | 14:52:36 | Off | On | On | Off | Frt | Applied | Service | None | OK | Off | Inactive | OK | Comm OK |
| 10/4/2018 | 14:52:37 | Off | On | On | Off | Frt | Applied | Service | None | OK | Off | Inactive | OK | Comm OK |
| 10/4/2018 | 14:52:38 | Off | On | On | Off | Frt | Applied | Service | None | OK | Off | Inactive | OK | Comm OK |
| 10/4/2018 | 14:52:39 | Off | On | On | Off | Frt | Applied | Service | None | OK | Off | Inactive | OK | Comm OK |
| 10/4/2018 | 14:52:40 | Off | On | On | Off | Frt | Applied | Service | None | OK | Off | Inactive | OK | Comm OK |
| 10/4/2018 | 14:52:41 | Off | On | On | Off | Frt | Applied | Service | None | OK | Off | Inactive | OK | Comm OK |
| 10/4/2018 | 14:52:42 | Off | On | On | Off | Frt | Applied | Service | None | OK | Off | Inactive | OK | Comm OK |
| 10/4/2018 | 14:52:43 | Off | On | On | Off | Frt | Applied | Service | None | OK | Off | Inactive | OK | Comm OK |
| 10/4/2018 | 14:52:44 | Off | On | On | Off | Frt | Applied | Service | None | OK | Off | Inactive | OK | Comm OK |
| 10/4/2018 | 14:52:45 | Off | On | On | Off | Frt | Applied | Service | None | OK | Off | Inactive | OK | Comm OK |
| 10/4/2018 | 14:52:46 | Off | On | On | Off | Frt | Applied | Service | None | OK | Off | Inactive | OK | Comm OK |
| 10/4/2018 | 14:52:47 | Off | On | On | Off | Frt | Applied | Service | None | OK | Off | Inactive | OK | Comm OK |
| 10/4/2018 | 14:52:48 | Off | On | On | Off | Frt | Applied | Service | None | OK | Off | Inactive | OK | Comm OK |

# IN THE UNITED STATES DISTRICT COURT
## FOR THE MIDDLE DISTRICT OF ALABAMA
### EASTERN DIVISION

MADISEN ULRICH,      )
                     )
      Plaintiff,      )
                     )
v.                    )     Case No.: 3:20-cv-1018-RAH-SRW
                     )
319 BRAGG STUDENT HOUSING)
AUBURN, AL, et al.,      )
                     )
      Defendants.     )

## AFFIDAVIT OF MICHAEL RAY

# Exhibit B

Locomotive Digital Video Recorder (LDVR) video from CSXT locomotive 5280 depicting the subject accident. (CSXT will supplement its Evidentiary Submission by hand-delivering to the Court a USB flash drive containing the LDVR video[1]).

---

[1] Plaintiff is in the process of obtaining the license and software necessary to view the LDVR video. Upon Plaintiff's receipt of the license and software, CSXT will provide a copy of the LDVR video to Plaintiff. The parties have also jointly filed a motion for Protective Order to govern the disclosure and use of such LDVR video.

# IN THE UNITED STATES DISTRICT COURT
## FOR THE MIDDLE DISTRICT OF ALABAMA
### EASTERN DIVISION

| | | |
|---|---|---|
| **MADISEN ULRICH,** | ) | |
| | ) | |
| **Plaintiff,** | ) | |
| | ) | |
| **v.** | ) | **Case No.: 3:20-cv-1018-RAH-SRW** |
| | ) | |
| **319 BRAGG STUDENT HOUSING** | ) | |
| **AUBURN, AL, et al.,** | ) | |
| | ) | |
| **Defendants.** | ) | |

## AFFIDAVIT OF MICHAEL RAY

# Exhibit C

